# RX 3

**Produced in Native Format**

CONFIDENTIAL

ARMEnergy_00088051

## Project Rugby

**Contacts:**   Jamie Taliaferro              Brett Leatherwood                    Circ    0          Date    4/15/2017
O: (713) 216-5550             O: (713) 216-1520                   Case    3
jamie.taliaferro@jpmorgan.com brett.leatherwood@jpmorgan.com

Case 1:    Phase I + II
Case 2:    Sensitivity_1
Case 3:    Phase I + II + III
Case 4:    Sensitivity_2

**Descriptions**

| | Tab | Summary |
|---|---|---|
| 1 | Cover | **Change cases in L14** |
| 2 | Producer assumptions | Includes rigs, rig timing, and type curve allocation by producer |
| 3 | Assumptions | Overview of fees by producer for cases |
| 4 | Assumptions | Operating expenditure and capital expentidure assumptions for cases |
| 5 | Assumptions | LP well connect per well assumptions |
| 6 | Strip | Gas and NGL Strip prices by month. Date of last update - 2/13/16 Transporation expenses per Company guidance |
| 7 | TC | Type curve inputs |
| 8 | Qtr Midstream | Financials per quarter; By producer detail of volumes and revenues |
| 9 | Yr Midstream | Summary volume profile, revenue, EBITDA, capex and unlevered free cash flow by producer by year |
| 10 | Rigs | Overview of active rigs per month |
| 11 | Ad Valorem Taxes | Overview of ad valorem tax schedule |
| 12 | Capex schedule | Overview of pipeline capex schedule per month |
| 13 | Leased compression | Schedule of principal, bullet and interest payments per leased compressor |
| 14 | NGL fixed margin | Overview of NGL fixed margin revenue based on strip and ethane recovery / rejection %s by producer |
| 15 | Cryo schedule | Processing and overhaul capex, and system operating expense summary |
| 16 | LP connect summary | Overview of LP connect capital per producer |
| 17 | START --> END | Volume profile per producer. Directions included on each producer tab |

**\*\* Genera Blue text and yellow background = hardcoded figures. Green text denotes cell is linked to another sheet**

[TAB INTENTIONALLY OMITTED]

# Tab:
# Qtr Midstream

## Assumptions ($000s, unless otherwise mentioned)

| | | | |
|---|---|---|---|
| Efficiency | 100% | Alta Mesa crude fee annual inflation | 2.5% |
| Btu | 1,300 | Alta Mesa gas fee annual inflation | 2.5% |
| EUR inflator | 0% | Alta Mesa current oil rate ($/bpd) | $1.25 |
| Starting capacity (mmcfed) | 60 | Alta Mesa Crude capacity (bpd) | 45,000 |
| Compression (mmcfed) | 40 | 3rd party rate increase | 2.5% |
| Volumes % of capacity (compressor trigger) | 100% | Offtake fee | $0.40 |
| Phase I+II max capacity (mmcfed) | 5,000 | Offtake volumes (mmcfed) | 50 |
| Phase III max capacity (mmcfed) | 400 | Offtake increment (mmcfed) | 50 |
| Field Fuel Deduction | 95% | Capped capacity | ON |
| Initial compressor opex | $216 | Scenario toggle | 3 |
| Additional opex per compressor | $216 | | |
| Alta Mesa oil rate step up (2017) ($/bpd) | $2.00 | | |
| Alta Mesa gas rate step down (2021) ($/bpd) | $1.50 | | |

1

| Case | |
|---|---|
| Case | 3 | **Phase I+II+III** |

|  | **Active** | Phase I+II | Sensitivity_1 | Phase I+II+III | Sensitivity_2 |
|---|---|---|---|---|---|
|  |  | Case 1 | Case 2 | Case 3 | Case 4 |
| Scenario toggle | **3** | 1 | 1 | 3 | 3 |
| Rigs input running | **3** | 1 | 2 | 3 | 4 |

| EBITDA (excl corporate G&A) | $43.2 | $186.9 | $320.6 | $447.8 | $540.8 |
|---|---|---|---|---|---|

| | | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 03/31/16 | 2016 06/30/16 | 2016 09/30/16 | 2016 12/31/16 | 2017 03/31/17 | 2017 06/30/17 | 2017 09/30/17 | 2017 12/31/17 |
| **Production by area** | | | | | | | | |
| **PDP** | | | | | | | | |
| **Alta Mesa** | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Oil (bpd)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Gas (Mmcf/d)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| **Producer B** | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 2.3 | 2.2 | 2.2 | 2.1 |
| **Producer C** | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 6.8 | 6.6 | 6.5 | 6.3 |
| **Producer G** | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 5.4 | 5.3 | 5.1 | 5.0 |
| **Other** | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Production volumes** | | | | | | | | |
| **Alta Mesa-1** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 487,906 | 528,542 | 676,511 | 1,024,495 |
| Oil (bpd) | | 0 | 0 | 0 | 5,421 | 5,808 | 7,353 | 11,136 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 1,766 | 2,116 | 2,429 | 3,292 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 20 | 23 | 26 | 36 |
| **Alta Mesa -2** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 487,906 | 528,542 | 676,511 | 1,024,495 |
| Oil (bpd) | | 0 | 0 | 0 | 5,421 | 5,808 | 7,353 | 11,136 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 1,766 | 2,116 | 2,429 | 3,292 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 20 | 23 | 26 | 36 |
| **Producer B-1** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 332 | 860 | 1,436 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 4 | 9 | 16 |

3

| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| Year | 2016 03/31/16 | 2016 06/30/16 | 2016 09/30/16 | 2016 12/31/16 | 2017 03/31/17 | 2H 2017 2017 06/30/17 | 2H 2017 2017 09/30/17 | 2017 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| **Producer B-2** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer C-1** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 75 | 193 | 323 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 1 | 2 | 4 |
| **Producer C-2** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 374 | 967 | 1,615 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 4 | 11 | 18 |
| **Producer C-3** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer E** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 8 | 34 | 62 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Producer F** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 482 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| **Producer G** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 75 | 304 | 561 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 1 | 3 | 6 |

| | | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 | | | | |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 | | | | |

**Cash flow forecast ($ thousands)**

| Year | 2016 03/31/16 | 2016 06/30/16 | 2016 09/30/16 | 2016 12/31/16 | 2017 03/31/17 | 2017 06/30/17 | 2017 09/30/17 | 2017 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| **Producer H-1** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer H-2** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 658 | 1,213 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 7 | 13 |
| **Producer H-3** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 83 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Producer I** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 879 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| **Producer K** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 510 | 1,483 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 6 | 16 |
| **Producer M** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 689 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| **Producer N** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 879 |
| Gas (Mmcf/d) | | 0 | 0 | 0 | 0 | 0 | 1 | 10 |

| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| | | | | | | | 2H 2017 | 2H 2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| **Offtake agreement** | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas inlet (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total wellhead gas volume (excludes offtake) | 0.0 | 0.0 | 0.0 | 0.0 | 53.7 | 70.1 | 110.3 | 190.5 |
| Total wellhead gas volume | 0.0 | 0.0 | 0.0 | 0.0 | 53.7 | 70.1 | 110.3 | 190.5 |
| Total inlet gas volume | 0.0 | 0.0 | 0.0 | 0.0 | 51.1 | 66.6 | 104.8 | 181.0 |
| Processing capacity | 0.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 60.0 | 260.0 |
| Compressor wellhead gas volume | 0.0 | 0.0 | 0.0 | 0.0 | 53.7 | 70.1 | 110.3 | 190.5 |
| Inlet gas volumes | 0.0 | 0.0 | 0.0 | 0.0 | 51.1 | 66.6 | 104.8 | 181.0 |
| *% Volume of initial capacity* | *0%* | *0%* | *0%* | *0%* | *85%* | *111%* | *175%* | *129%* |
| Initial compression capacity | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 140 |
| Added capacity | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 |
| Total compression capacity | 0 | 60 | 60 | 60 | 60 | 60 | 140 | 220 |
| Beginning leased compressors | | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Leased compressors added | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Ending leased compressors | | 0 | 0 | 0 | 0 | 0 | 2 | 4 |
| **Total wellhead volumes** | | | | | | | | |
| **Alta Mesa** | | | | | | | | |
| Oil production (bpd) | 0 | 0 | 0 | 0 | 10,842 | 11,616 | 14,707 | 22,272 |
| Gas production (Mmcf/d) | 0 | 0 | 0 | 0 | 39 | 47 | 53 | 72 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 45,000 | 45,000 | 45,000 | 45,000 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 60 | 60 | 60 | 260 |
| Efficiency | 0 | 0 | 0 | 0 | 100% | 100% | 100% | 100% |
| **Y-grade recovery** | -- | -- | -- | -- | OFF | ON | ON | ON |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 10,842 | 11,616 | 14,707 | 22,272 |
| **Wellhead Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 39 | 47 | 53 | 72 |
| **Inlet Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 37 | 44 | 50 | 68 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 0 | 0 | 0 | 0 | 37 | 44 | 50 | 68 |
| **Gas (MMbtu/d)** | 0 | 0 | 0 | 0 | 48,464 | 57,431 | 65,203 | 88,372 |
| **Y-grade** | | | | | | | | |
| **Ethane (gal/day)** | 0 | 0 | 0 | 0 | 35,611 | 119,566 | 135,746 | 183,982 |
| **Propane (gal/day)** | 0 | 0 | 0 | 0 | 65,093 | 80,492 | 91,384 | 123,856 |
| **Iso butane (gal/day)** | 0 | 0 | 0 | 0 | 10,310 | 12,217 | 13,871 | 18,800 |

| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | | 2H 2017 | 2H 2017 |
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 27,225 | 32,262 | 36,628 | 49,643 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 34,617 | 41,022 | 46,573 | 63,122 |
| Total | 0 | 0 | 0 | 0 | 172,855 | 285,560 | 324,202 | 439,402 |

**Producer B**

| | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 2 | 6 | 12 | 18 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 2,990 | 7,662 | 14,991 | 23,061 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 23 | 16 | 10 | 192 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 2 | 6 | 12 | 18 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 2 | 6 | 9 | 17 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 2 | 6 | 9 | 17 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 2,841 | 7,279 | 12,157 | 21,908 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 2,087 | 15,154 | 25,310 | 45,611 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 3,815 | 10,202 | 17,038 | 30,705 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 604 | 1,548 | 2,586 | 4,661 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 1,596 | 4,089 | 6,829 | 12,307 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 2,029 | 5,199 | 8,684 | 15,649 |
| Total | 0 | 0 | 0 | 0 | 10,131 | 36,193 | 60,447 | 108,932 |

**Producer B-2**

| | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 21 | 10 | 0 | 175 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
|---|---|---|---|---|---|---|
| PDP | bpd | | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| **Producer C-1** | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 7 | 7 | 9 | 10 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 8,840 | 9,687 | 11,137 | 12,759 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 21 | 10 | 0 | 175 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 7 | 7 | 9 | 10 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 6 | 7 | 0 | 9 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 6 | 7 | 0 | 9 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 8,398 | 9,203 | 608 | 12,121 |
| | | | | | | | | |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 6 | 7 | 0 | 9 |
| Inlet volumes (Mmbtu/d) | 0 | 0 | 0 | 0 | 8,398 | 9,203 | 608 | 12,121 |
| | | | | | | | | |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 6,171 | 19,159 | 1,265 | 25,234 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 11,280 | 12,898 | 852 | 16,988 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 1,787 | 1,958 | 129 | 2,578 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 4,718 | 5,170 | 341 | 6,809 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 5,999 | 6,573 | 434 | 8,658 |
| Total | 0 | 0 | 0 | 0 | 29,953 | 45,758 | 3,022 | 60,267 |
| | | | | | | | | |
| **Producer C-2** | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 4 | 11 | 18 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 5,340 | 13,667 | 22,826 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 3 | 0 | 166 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 4 | 11 | 18 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 17 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 17 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 3,883 | 30 | 21,685 |
| | | | | | | | | |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PDP | bpd | | | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | | | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Inlet volumes (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 3,883 | 30 | 21,685 |
| | | | | | | | | |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 8,083 | 63 | 45,146 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 5,441 | 43 | 30,392 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 826 | 6 | 4,613 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 2,181 | 17 | 12,182 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 2,773 | 22 | 15,489 |
| Total | 0 | 0 | 0 | 0 | 0 | 19,305 | 151 | 107,822 |
| | | | | | | | | |
| Producer C-3 | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 149 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Producer D | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 149 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
|-----|-----|---------|---------|---------|---------|
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | 2H 2017 | 2H 2017 | |
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
|------|------|------|------|------|------|------|------|------|
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer E**

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 119 | 477 | 881 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 149 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 113 | 2 | 837 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 234 | 3 | 1,742 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 158 | 2 | 1,173 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 178 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 63 | 1 | 470 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 80 | 1 | 598 |
| Total | 0 | 0 | 0 | 0 | 0 | 560 | 8 | 4,161 |

**Producer E**

| | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1,646 | 6,814 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 149 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |

| | | | | | |
|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|
| Year 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Oil (bpd) | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Wellhead Gas (Mmcf/d)** 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| **Inlet Gas (Mmcf/d)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Gas (MmBtu/d)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,473 |
| **Inlet volumes (Mmcf/d)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **Inlet volumes (Mmbtud)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,473 |
| **Ethane (gal/day)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,477 |
| **Propane (gal/day)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,073 |
| **Iso butane (gal/day)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,377 |
| **N Butane (gal/day)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,636 |
| **Pentane (gal/day)** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,624 |
| **Total** 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,187 |

**Producer G**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 6 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 1,067 | 4,296 | 7,929 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 144 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Wellhead Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 6 |
| **Inlet Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **Gas (MmBtu/d)** | 0 | 0 | 0 | 0 | 0 | 92 | 0 | 7,532 |
| **Ethane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 191 | 0 | 15,682 |
| **Propane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 129 | 0 | 10,557 |
| **Iso butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 1,602 |
| **N Butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 52 | 0 | 4,231 |
| **Pentane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 66 | 0 | 5,380 |
| **Total** | 0 | 0 | 0 | 0 | 0 | 456 | 0 | 37,453 |

**Producer H-1**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| | | | | | | | 2H 2017 | 2H 2017 |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 138 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer H-2** | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 13 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 9,291 | 17,136 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 138 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **7** | **13** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **13** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **13** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **16,280** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **33,892** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **22,816** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **3,463** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **9,145** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **11,628** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **80,945** |
| **Producer H-3** | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 106 | 1,170 |

| | | | | | | | 2H 2017 | 2H 2017 |
|---|---|---|---|---|---|---|---|---|
| PDP | bpd | | | 3,500.0 | 3,412.5 | | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | | | 45.5 | 44.4 | | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 125 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Wellhead Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Inlet Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Gas (MmBtu/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,111 |
| | | | | | | | | |
| **Inlet volumes (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **Inlet volumes (Mmbtud)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,111 |
| | | | | | | | | |
| **Ethane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,313 |
| **Propane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,557 |
| **Iso butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 236 |
| **N Butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 624 |
| **Pentane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 794 |
| **Total** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,525 |
| | | | | | | | | |
| **Producer I** | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1,901 | 12,417 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 124 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Wellhead Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| **Inlet Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| **Gas (MmBtu/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,797 |
| | | | | | | | | |
| **Ethane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,559 |
| **Propane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,533 |
| **Iso butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,510 |
| **N Butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,627 |
| **Pentane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,426 |
| **Total** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,655 |
| | | | | | | | | |
| **Producer J** | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 115 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer K

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 16 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 7,201 | 20,955 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 115 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 16 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,907 |
| | | | | | | | | |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,444 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,900 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,235 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,183 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,219 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98,981 |

### Producer L

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDP | bpd | | | | | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | | | | | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2H 2017 | 2H 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 100 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtud) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer M

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1,448 | 9,742 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 100 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,742 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,281 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,653 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,072 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,472 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,958 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,437 |

### Producer N

| | | | | |
|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| Year | 2016 03/31/16 | 2016 06/30/16 | 2016 09/30/16 | 2016 12/31/16 | 2017 03/31/17 | 2017 06/30/17 | 2H 2017 09/30/17 | 2H 2017 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 1,901 | 12,417 |
| | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 93 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **10** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **9** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **10** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **12,417** |
| | | | | | | | | |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **25,852** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **17,403** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2,642** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **6,975** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **8,869** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **61,742** |
| | | | | | | | | |
| **Y-grade (gal/day)** | | | | | | | | |
| Ethane (gal/day) | **0** | **0** | **0** | **0** | **43,869** | **162,388** | **162,388** | **479,216** |
| Propane (gal/day) | **0** | **0** | **0** | **0** | **80,188** | **109,319** | **109,319** | **322,606** |
| Iso butane (gal/day) | **0** | **0** | **0** | **0** | **12,701** | **16,593** | **16,593** | **48,967** |
| N Butane (gal/day) | **0** | **0** | **0** | **0** | **33,538** | **43,816** | **43,816** | **129,305** |
| Pentane (gal/day) | **0** | **0** | **0** | **0** | **42,644** | **55,714** | **55,714** | **164,414** |
| Total | **0** | **0** | **0** | **0** | **212,939** | **387,831** | **387,831** | **1,144,508** |
| **Fees** | | | | | | | | |
| **Alta Mesa** | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $1.25 | $1.25 | $1.25 | $2.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $1.65 | $1.65 | $1.65 | $1.65 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | |
| **Producer B** | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 | $0.80 | $0.80 | $0.80 |
| Quarters since rate start | (1) | (1) | (1) | (1) | 0 | 1 | 2 | 3 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.00 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |

**Producer B-2**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $1.05 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | 0 | 0 | 0 | 0 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.00 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer C-1**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.53 | $0.53 | $0.53 | $0.53 |
| Quarters since rate start | (1) | (1) | (1) | (1) | 0 | 1 | 2 | 3 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.019 | $0.029 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.116 | $0.172 | $0.172 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.095 | $0.008 | $0.152 |

**Producer C-2**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.42 | $0.42 | $0.42 | $0.42 |
| Quarters since rate start | (1) | (1) | (1) | (1) | 0 | 0 | 2 | 3 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.0000 | $0.019 | $0.029 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.048 | $0.072 | $0.072 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.030 | $0.000 | $0.063 |

**Producer C-3**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.019 | $0.029 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.000 | $0.000 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.000 | $0.000 | $0.000 |

**Producer D**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

### Cash flow forecast ($ thousands)

| | | | | | | 2H 2017 | 2H 2017 |
|---|---|---|---|---|---|---|---|
| **Year** | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer E**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.90 | $0.90 | $0.90 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | 0 | 1 | 2 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.02 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer F**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.55 | $0.55 | $0.55 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | 0 | 1 | 2 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.04 | $0.06 | $0.06 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.12 | $0.17 | $0.17 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.15 | $0.16 |

**Producer G**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.67 | $0.67 | $0.67 | $0.67 |
| Quarters since rate start | (1) | (1) | (1) | (1) | 0 | 1 | 2 | 3 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.000 | $0.019 | $0.029 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer H-1**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer H-2**

| | | | | | PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| | | | | | PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Oil fixed fee ($/Bpd) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas fixed fee ($/MMbtud) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.50 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 1 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Gas fixed fuel recovery (@ Strip) | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.005 | 0.007 | 0.007 |
| Y-grade fixed fee ($/gal) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Producer H-3** | | | | | | | | |
| Oil fixed fee ($/Bpd) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas fixed fee ($/MMbtud) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.52 | 0.52 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 1 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Gas fixed fuel recovery (@ Strip) | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.029 | 0.043 | 0.043 |
| Y-grade fixed fee ($/gal) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas POP fee (@ Strip) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.10 | 0.14 | 0.14 |
| Y-grade POP fee (@ Strip) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 |
| **Producer I** | | | | | | | | |
| Oil fixed fee ($/Bpd) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas fixed fee ($/MMbtud) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.82 | 0.82 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 1 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Gas fixed fuel recovery (@ Strip) | 0.00 | 0.00 | 0.00 | 0.00 | 0.000 | 0.019 | 0.029 | 0.029 |
| Y-grade fixed fee ($/gal) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Producer J** | | | | | | | | |
| Oil fixed fee ($/Bpd) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas fixed fee ($/MMbtud) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Gas fixed fuel recovery (@ Strip) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Y-grade fixed fee ($/gal) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Producer K** | | | | | | | | |
| Oil fixed fee ($/Bpd) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas fixed fee ($/MMbtud) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0.70 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 1 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 |
| Gas fixed fuel recovery (@ Strip) | 0.00 | 0.00 | 0.00 | 0.00 | 0.0000 | 0.0193 | 0.0286 | 0.0286 |
| Y-grade fixed fee ($/gal) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDP | bpd | | | | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | | | | 45.5 | 44.4 | 43.3 | 42.2 |

## Cash flow forecast ($ thousands)

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| **Producer L** | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer M** | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.80 | $0.80 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 1 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.0000 | $0.0193 | $0.0286 | $0.0286 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer N** | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.61 | $0.61 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 1 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.0000 | $0.0193 | $0.0286 | $0.0286 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Revenue**

**Alta Mesa**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $1,220 | $1,321 | $1,691 | $4,098 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $7,197 | $8,623 | $9,898 | $13,415 |
| Total | $0 | $0 | $0 | $0 | $8,417 | $9,945 | $11,589 | $17,513 |

**Producer B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $268 | $530 | $895 | $1,612 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $13 | $32 | $58 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $268 | $543 | $927 | $1,670 |

**Producer B-2**

| | | | | | | |
|---|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer C-1** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $401 | $444 | $30 | $592 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $16 | $2 | $32 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $97 | $10 | $191 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $51 |
| Total | $0 | $0 | $0 | $0 | 401 | 581 | 41 | 866 |
| **Producer C-2** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $149 | $1 | $844 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $7 | $0 | $57 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $17 | $0 | $143 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $1 | $0 | $16 |
| Total | $0 | $0 | $0 | $0 | 0 | 175 | 1 | 1,059 |
| **Producer C-3** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | 0 | 0 | 0 | 0 |
| **Producer D** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer E** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

21

| | | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|---|
| PDP | bpd | | | | | | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | | | | | | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $9 | $0 | $69 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $2 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $9 | $0 | $72 |
| **Producer F** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $326 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $34 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $102 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $28 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $490 |
| **Producer G** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $6 | $0 | $465 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $20 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $6 | $0 | $485 |
| **Producer H-1** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer H-2** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $749 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $11 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $760 |
| **Producer H-3** | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $53 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | 2H 2017 | 2H 2017 | |
|---|---|---|---|---|---|---|---|---|
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $15 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $76 |

**Producer I**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $890 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $31 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $921 |

**Producer J**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Producer K**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,282 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $52 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,334 |

**Producer L**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | | | | |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer M**

| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $717 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $52 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $769 |

**Producer N**

| | | | | | | | 2H 2017 | 2H 2017 |
|---|---|---|---|---|---|---|---|---|
| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| Year | 2016 03/31/16 | 2016 06/30/16 | 2016 09/30/16 | 2016 12/31/16 | 2017 03/31/17 | 2017 06/30/17 | 2017 09/30/17 | 2017 12/31/17 |
|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $697 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $33 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $730 |

| **Offtake agreement** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Volume (Mmcfe/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Volume (MMbtu) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee ($/Mmbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil ($000s) | | | | | $1,220 | $1,321 | $1,691 | $4,098 |
| Gas ($000s) | | | | | $7,866 | $9,798 | $10,857 | $22,098 |
| Y-grade margin recovery ($000s) | | | | | ($7) | $90 | $60 | $668 |
| POP revenue | | | | | $0 | $139 | $10 | $549 |
| **Total revenue** | | | | | **$9,079** | **$11,349** | **$12,618** | **$27,413** |
| Less: System opex | | | | | 1,711.6 | 1,711.6 | 1,711.6 | 4,626.6 |
| Less: Add'l compression opex | | | | | 0.0 | 0.0 | 432.0 | 864.0 |
| Less: Ad valorem taxes | | | | | 63.7 | 70.7 | 82.8 | 90.7 |
| Less: G&A | | | | | 452.8 | 452.8 | 452.8 | 616.6 |
| **EBITDA** | | | | | **$6,851** | **$9,114** | **$9,939** | **$21,215** |
| | | | | | | | | |
| Less: Processing capex | | | | | 7,312.5 | 19,326.1 | 67,785.9 | 49,740.0 |
| Less: Pipeline capex | | | | | 13,715.8 | 10,920.0 | 6,608.0 | 2,160.0 |
| Less: HP connects | | | | | 28,462.4 | 29,763.3 | 7,377.5 | 3,330.0 |
| Less: LP connects | | | | | 0.0 | 5,071.3 | 8,865.5 | 11,700.5 |
| Less: Compr. Lease Principal Pmts | | | | | 0.0 | 0.0 | 1,138.5 | 2,290.7 |
| Less: Compr. Lease Bullet payments | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compression Lease Interest Expense | | | | | 0.0 | 0.0 | 462.0 | 910.3 |
| Expansion capex | | | | | 49,490.7 | 65,080.7 | 92,237.4 | 70,131.5 |
| Less: Cryo and Amine Overhauls | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compressor Engine Overhauls | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compressor Overhauls | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| Maintence capex | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| **Capital Expenditures** | | | | | **$49,491** | **$65,081** | **$92,237** | **$70,132** |
| **Unlevered free cash flow** | | | | | **($42,640)** | **($55,967)** | **($82,298)** | **($48,917)** |
| | | | | | | | | |
| *Initial G&A* | | | | | 452.8 | 452.8 | 452.8 | 452.8 |

| PDP | bpd | 3,500.0 | 3,412.5 | 3,327.2 | 3,244.0 |
| PDP | MMcf/d | 45.5 | 44.4 | 43.3 | 42.2 |

**Cash flow forecast ($ thousands)**

| | | | | | | | 2H 2017 | 2H 2017 |
| Year | 2016 | 2016 | 2016 | 2016 | 2017 | 2017 | 2017 | 2017 |
|---|---|---|---|---|---|---|---|---|
| | 03/31/16 | 06/30/16 | 09/30/16 | 12/31/16 | 03/31/17 | 06/30/17 | 09/30/17 | 12/31/17 |
| Additional growth | | | | | 0.0 | 0.0 | 0.0 | 2.8 |
| End initial G&A | | | | | 452.8 | 452.8 | 452.8 | 455.6 |
| | | | | | | | | |
| Plants online | | | | | 0 | 0 | 0 | 1 |
| G&A trigger 1 | | | | | | | | |
| Beginning expansion G&A | | | | | $0.0 | $0.0 | $0.0 | $160.0 |
| Plant expansion G&A | | | | | 0.0 | 0.0 | 0.0 | 0.0 |
| G&A incl. growth | | | | | 0.0 | 0.0 | 0.0 | 1.0 |
| Total G&A (incl. growth) | | | | | 0.0 | 0.0 | 0.0 | 161.0 |
| Incremental rate | | | | | | | | 1% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| | 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |

**Production by area**
**PDP**
**Alta Mesa**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Oil (bpd)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Gas (Mmcf/d)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |

**Producer B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 2.1 | 2.0 | 2.0 | 1.9 | 1.9 | 1.8 | 1.8 | 1.7 | 1.7 |

**Producer C**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 6.1 | 6.0 | 5.8 | 5.7 | 5.6 | 5.4 | 5.3 | 5.1 | 5.0 |

**Producer G**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 4.9 | 4.8 | 4.6 | 4.5 | 4.4 | 4.3 | 4.2 | 4.1 | 4.0 |

**Other**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Production volumes**
**Alta Mesa-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 1,197,891 | 1,579,881 | 1,867,860 | 2,193,001 | 2,455,414 | 2,718,570 | 2,923,956 | 3,156,651 | 3,304,445 |
| Oil (bpd) | 13,310 | 17,361 | 20,303 | 23,837 | 27,282 | 29,874 | 31,782 | 34,311 | 36,313 |
| Gas (Mmcf) | 4,256 | 5,464 | 6,809 | 8,121 | 9,471 | 10,958 | 12,190 | 13,370 | 14,434 |
| Gas (Mmcf/d) | 47 | 60 | 74 | 88 | 105 | 120 | 132 | 145 | 159 |

**Alta Mesa -2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 1,197,891 | 1,579,881 | 1,867,860 | 2,193,001 | 2,455,414 | 2,718,570 | 2,923,956 | 3,156,651 | 3,304,445 |
| Oil (bpd) | 13,310 | 17,361 | 20,303 | 23,837 | 27,282 | 29,874 | 31,782 | 34,311 | 36,313 |
| Gas (Mmcf) | 4,256 | 5,464 | 6,809 | 8,121 | 9,471 | 10,958 | 12,190 | 13,370 | 14,434 |
| Gas (Mmcf/d) | 47 | 60 | 74 | 88 | 105 | 120 | 132 | 145 | 159 |

**Producer B-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,954 | 2,416 | 2,834 | 3,221 | 3,581 | 3,918 | 4,234 | 4,536 | 4,822 |
| Gas (Mmcf/d) | 22 | 27 | 31 | 35 | 40 | 43 | 46 | 49 | 53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| **Producer B-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 166 | 596 | 1,148 | 1,695 | 2,185 | 2,625 | 3,027 | 3,401 | 3,750 |
| Gas (Mmcf/d) | 2 | 7 | 12 | 18 | 24 | 29 | 33 | 37 | 41 |
| **Producer C-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 440 | 544 | 638 | 725 | 806 | 882 | 953 | 1,020 | 1,085 |
| Gas (Mmcf/d) | 5 | 6 | 7 | 8 | 9 | 10 | 10 | 11 | 12 |
| **Producer C-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,348 | 3,105 | 3,834 | 4,503 | 5,116 | 5,683 | 6,213 | 6,714 | 7,188 |
| Gas (Mmcf/d) | 26 | 34 | 42 | 49 | 57 | 62 | 68 | 73 | 79 |
| **Producer C-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer E** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 89 | 113 | 135 | 155 | 173 | 190 | 207 | 222 | 236 |
| Gas (Mmcf/d) | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| **Producer F** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 937 | 1,363 | 1,754 | 2,116 | 2,456 | 2,774 | 3,076 | 3,363 | 3,636 |
| Gas (Mmcf/d) | 10 | 15 | 19 | 23 | 27 | 30 | 33 | 37 | 40 |
| **Producer G** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 805 | 1,020 | 1,214 | 1,393 | 1,559 | 1,714 | 1,859 | 1,997 | 2,128 |
| Gas (Mmcf/d) | 9 | 11 | 13 | 15 | 17 | 19 | 20 | 22 | 23 |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|------|------|------|------|------|------|------|------|------|------|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| **Producer H-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer H-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,235 | 3,071 | 3,666 | 4,144 | 4,548 | 4,902 | 5,216 | 5,502 | 5,763 |
| Gas (Mmcf/d) | 25 | 34 | 40 | 45 | 51 | 54 | 57 | 60 | 63 |
| **Producer H-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 197 | 307 | 407 | 500 | 587 | 668 | 745 | 817 | 887 |
| Gas (Mmcf/d) | 2 | 3 | 4 | 5 | 7 | 7 | 8 | 9 | 10 |
| **Producer I** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,005 | 2,891 | 3,517 | 4,016 | 4,435 | 4,800 | 5,124 | 5,416 | 5,684 |
| Gas (Mmcf/d) | 22 | 32 | 38 | 44 | 49 | 53 | 56 | 59 | 62 |
| **Producer K** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,276 | 2,875 | 3,371 | 3,791 | 4,154 | 4,474 | 4,763 | 5,026 | 5,268 |
| Gas (Mmcf/d) | 25 | 32 | 37 | 41 | 46 | 49 | 52 | 55 | 58 |
| **Producer M** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,092 | 1,398 | 1,652 | 1,866 | 2,051 | 2,214 | 2,360 | 2,493 | 2,616 |
| Gas (Mmcf/d) | 12 | 15 | 18 | 20 | 23 | 24 | 26 | 27 | 29 |
| **Producer N** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,005 | 2,891 | 3,517 | 4,016 | 4,435 | 4,800 | 5,124 | 5,416 | 5,684 |
| Gas (Mmcf/d) | 22 | 32 | 38 | 44 | 49 | 53 | 56 | 59 | 62 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

### Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| **Offtake agreement** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas inlet (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total wellhead gas volume (excludes offtake) | 291.6 | 381.1 | 461.4 | 538.0 | 623.2 | 688.0 | 742.6 | 800.8 | 863.6 |
| Total wellhead gas volume | 291.6 | 381.1 | 461.4 | 538.0 | 623.2 | 688.0 | 742.6 | 800.8 | 863.6 |
| Total inlet gas volume | 277.0 | 362.0 | 438.4 | 511.1 | 592.1 | 653.6 | 705.4 | 760.8 | 820.4 |
| Processing capacity | 460.0 | 460.0 | 460.0 | 660.0 | 660.0 | 660.0 | 660.0 | 660.0 | 860.0 |
| Compressor wellhead gas volume | 291.6 | 381.1 | 461.4 | 538.0 | 623.2 | 688.0 | 742.6 | 800.8 | 863.6 |
| Inlet gas volumes | 277.0 | 362.0 | 438.4 | 511.1 | 592.1 | 653.6 | 705.4 | 760.8 | 820.4 |
| % Volume of initial capacity | 126% | 121% | 115% | 111% | 110% | 105% | 107% | 103% | 105% |
| Initial compression capacity | 220 | 300 | 380 | 460 | 540 | 620 | 660 | 740 | 780 |
| Added capacity | 80 | 80 | 80 | 80 | 80 | 40 | 80 | 40 | 80 |
| Total compression capacity | 300 | 380 | 460 | 540 | 620 | 660 | 740 | 780 | 860 |
| | | | | | | | | | |
| Beginning leased compressors | 4 | 6 | 8 | 10 | 12 | 14 | 15 | 17 | 18 |
| Leased compressors added | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| Ending leased compressors | 6 | 8 | 10 | 12 | 14 | 15 | 17 | 18 | 20 |
| | | | | | | | | | |
| **Total wellhead volumes** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil production (bpd) | 26,620 | 34,723 | 40,606 | 47,674 | 54,565 | 59,749 | 63,564 | 68,623 | 72,625 |
| Gas production (Mmcf/d) | 95 | 120 | 148 | 177 | 210 | 241 | 265 | 291 | 317 |
| Crude capacity (bpd) | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Gas capacity (Mmcf/d) | 460 | 460 | 460 | 660 | 660 | 660 | 660 | 660 | 860 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Y-grade recovery** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** |
| | | | | | | | | | |
| **Oil (bpd)** | **26,620** | **34,723** | **40,606** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** |
| **Wellhead Gas (Mmcf/d)** | **95** | **120** | **148** | **177** | **210** | **241** | **265** | **291** | **317** |
| **Inlet Gas (Mmcf/d)** | **90** | **114** | **141** | **168** | **200** | **229** | **252** | **276** | **301** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **90** | **114** | **141** | **168** | **200** | **229** | **252** | **276** | **301** |
| **Gas (MMbtu/d)** | **116,800** | **148,314** | **182,801** | **218,024** | **259,916** | **297,436** | **327,267** | **358,968** | **391,793** |
| | | | | | | | | | |
| **Y-grade** | | | | | | | | | |
| **Ethane (gal/day)** | **243,167** | **308,775** | **380,574** | **453,904** | **541,120** | **619,232** | **681,337** | **747,336** | **815,675** |
| **Propane (gal/day)** | **163,699** | **207,866** | **256,200** | **305,566** | **364,280** | **416,864** | **458,673** | **503,103** | **549,109** |
| **Iso butane (gal/day)** | **24,847** | **31,551** | **38,888** | **46,381** | **55,293** | **63,274** | **69,620** | **76,364** | **83,347** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 03/31/18 | 2018 06/30/18 | 2018 09/30/18 | 2018 12/31/18 | 2019 03/31/19 | 2019 06/30/19 | 2019 09/30/19 | 2019 12/31/19 | 2020 03/31/20 |
|---|---|---|---|---|---|---|---|---|---|
| N Butane (gal/day) | 65,613 | 83,315 | 102,688 | 122,475 | 146,008 | 167,084 | 183,842 | 201,650 | 220,090 |
| Pentane (gal/day) | 83,428 | 105,938 | 130,571 | 155,730 | 185,653 | 212,452 | 233,760 | 256,404 | 279,850 |
| **Total** | **580,753** | **737,445** | **908,921** | **1,084,056** | **1,292,353** | **1,478,907** | **1,627,233** | **1,784,856** | **1,948,070** |
| | | | | | | | | | |
| **Producer B** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 24 | 29 | 33 | 37 | 42 | 45 | 48 | 51 | 55 |
| Gas (Mmbtu/d) | 30,929 | 37,150 | 42,612 | 48,017 | 54,169 | 58,355 | 62,155 | 66,352 | 71,094 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 370 | 346 | 319 | 492 | 460 | 431 | 408 | 384 | 559 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **24** | **29** | **33** | **37** | **42** | **45** | **48** | **51** | **55** |
| **Inlet Gas (Mmcf/d)** | **23** | **27** | **31** | **35** | **40** | **43** | **45** | **48** | **52** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **23** | **27** | **31** | **35** | **40** | **43** | **45** | **48** | **52** |
| **Gas (MmBtu/d)** | **29,383** | **35,293** | **40,481** | **45,616** | **51,460** | **55,438** | **59,048** | **63,035** | **67,540** |
| | | | | | | | | | |
| **Ethane (gal/day)** | **61,172** | **73,476** | **84,278** | **94,968** | **107,135** | **115,416** | **122,931** | **131,232** | **140,611** |
| **Propane (gal/day)** | **41,181** | **49,464** | **56,735** | **63,932** | **72,123** | **77,697** | **82,757** | **88,345** | **94,659** |
| **Iso butane (gal/day)** | **6,251** | **7,508** | **8,612** | **9,704** | **10,947** | **11,793** | **12,561** | **13,409** | **14,368** |
| **N Butane (gal/day)** | **16,506** | **19,826** | **22,740** | **25,625** | **28,908** | **31,142** | **33,170** | **35,410** | **37,940** |
| **Pentane (gal/day)** | **20,988** | **25,209** | **28,915** | **32,582** | **36,757** | **39,598** | **42,177** | **45,024** | **48,242** |
| **Total** | **146,097** | **175,481** | **201,280** | **226,811** | **255,869** | **275,646** | **293,596** | **313,420** | **335,820** |
| | | | | | | | | | |
| **Producer B-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 2 | 7 | 12 | 18 | 24 | 29 | 33 | 37 | 41 |
| Gas (Mmbtu/d) | 2,400 | 8,515 | 16,219 | 23,952 | 31,563 | 37,499 | 42,778 | 48,057 | 53,566 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 348 | 319 | 288 | 457 | 420 | 389 | 363 | 335 | 507 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **2** | **7** | **12** | **18** | **24** | **29** | **33** | **37** | **41** |
| **Inlet Gas (Mmcf/d)** | **2** | **6** | **12** | **18** | **23** | **27** | **31** | **35** | **39** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **2** | **6** | **12** | **18** | **23** | **27** | **31** | **35** | **39** |
| **Gas (MmBtu/d)** | **2,280** | **8,089** | **15,408** | **22,754** | **29,985** | **35,624** | **40,639** | **45,654** | **50,888** |
| | | | | | | | | | |
| **Ethane (gal/day)** | **4,746** | **16,840** | **32,079** | **47,372** | **62,426** | **74,166** | **84,606** | **95,048** | **105,944** |
| **Propane (gal/day)** | **3,195** | **11,337** | **21,595** | **31,891** | **42,025** | **49,929** | **56,956** | **63,986** | **71,321** |
| **Iso butane (gal/day)** | **485** | **1,721** | **3,278** | **4,841** | **6,379** | **7,578** | **8,645** | **9,712** | **10,826** |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
|---|---|---|---|---|---|---|---|---|
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
|  | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| N Butane (gal/day) | 1,281 | 4,544 | 8,656 | 12,782 | 16,844 | 20,012 | 22,829 | 25,646 | 28,586 |
| Pentane (gal/day) | 1,628 | 5,778 | 11,006 | 16,253 | 21,418 | 25,446 | 29,027 | 32,610 | 36,348 |
| Total | 11,336 | 40,219 | 76,613 | 113,139 | 149,091 | 177,131 | 202,064 | 227,002 | 253,025 |

**Producer C-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 11 | 12 | 13 | 14 | 15 | 15 | 16 | 16 | 17 |
| Gas (Mmbtu/d) | 14,340 | 15,555 | 16,604 | 17,645 | 18,858 | 19,633 | 20,325 | 21,111 | 22,024 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 346 | 313 | 276 | 440 | 397 | 361 | 332 | 300 | 468 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 11 | 12 | 13 | 14 | 15 | 15 | 16 | 16 | 17 |
| Inlet Gas (Mmcf/d) | 10 | 11 | 12 | 13 | 14 | 14 | 15 | 15 | 16 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 10 | 11 | 12 | 13 | 14 | 14 | 15 | 15 | 16 |
| Gas (MmBtu/d) | 13,623 | 14,777 | 15,774 | 16,762 | 17,915 | 18,651 | 19,309 | 20,056 | 20,922 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 10 | 11 | 12 | 13 | 14 | 14 | 15 | 15 | 16 |
| Inlet volumes (Mmbtu/d) | 13,623 | 14,777 | 15,774 | 16,762 | 17,915 | 18,651 | 19,309 | 20,056 | 20,922 |
| | | | | | | | | | |
| Ethane (gal/day) | 28,361 | 30,765 | 32,839 | 34,898 | 37,297 | 38,830 | 40,200 | 41,754 | 43,559 |
| Propane (gal/day) | 19,093 | 20,711 | 22,107 | 23,493 | 25,108 | 26,140 | 27,062 | 28,109 | 29,323 |
| Iso butane (gal/day) | 2,898 | 3,144 | 3,356 | 3,566 | 3,811 | 3,968 | 4,108 | 4,266 | 4,451 |
| N Butane (gal/day) | 7,653 | 8,301 | 8,861 | 9,416 | 10,064 | 10,477 | 10,847 | 11,266 | 11,753 |
| Pentane (gal/day) | 9,730 | 10,555 | 11,267 | 11,973 | 12,796 | 13,322 | 13,792 | 14,325 | 14,945 |
| Total | 67,735 | 73,475 | 78,430 | 83,346 | 89,076 | 92,738 | 96,009 | 99,720 | 104,030 |

**Producer C-2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 26 | 34 | 42 | 49 | 57 | 62 | 68 | 73 | 79 |
| Gas (Mmbtu/d) | 33,916 | 44,357 | 54,179 | 63,627 | 73,897 | 81,189 | 87,794 | 94,871 | 102,687 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 335 | 301 | 264 | 427 | 384 | 347 | 317 | 285 | 451 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 26 | 34 | 42 | 49 | 57 | 62 | 68 | 73 | 79 |
| Inlet Gas (Mmcf/d) | 25 | 32 | 40 | 46 | 54 | 59 | 64 | 69 | 75 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 25 | 32 | 40 | 46 | 54 | 59 | 64 | 69 | 75 |
| Gas (MmBtu/d) | 32,220 | 42,139 | 51,470 | 60,446 | 70,202 | 77,129 | 83,404 | 90,127 | 97,553 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 25 | 32 | 40 | 46 | 54 | 59 | 64 | 69 | 75 |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| **Inlet volumes (Mmbtu/d)** | **32,220** | **42,139** | **51,470** | **60,446** | **70,202** | **77,129** | **83,404** | **90,127** | **97,553** |
| Ethane (gal/day) | 67,078 | 87,730 | 107,156 | 125,843 | 146,154 | 160,576 | 173,640 | 187,637 | 203,096 |
| Propane (gal/day) | 45,157 | 59,059 | 72,137 | 84,717 | 98,390 | 108,099 | 116,893 | 126,316 | 136,723 |
| Iso butane (gal/day) | 6,854 | 8,964 | 10,949 | 12,859 | 14,934 | 16,408 | 17,743 | 19,173 | 20,753 |
| N Butane (gal/day) | 18,099 | 23,672 | 28,913 | 33,956 | 39,436 | 43,327 | 46,852 | 50,629 | 54,800 |
| Pentane (gal/day) | 23,014 | 30,099 | 36,764 | 43,175 | 50,144 | 55,092 | 59,574 | 64,376 | 69,680 |
| Total | 160,203 | 209,524 | 255,919 | 300,549 | 349,059 | 383,502 | 414,702 | 448,131 | 485,052 |
| **Producer C-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 311 | 269 | 225 | 380 | 330 | 287 | 253 | 216 | 376 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet volumes (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet volumes (Mmbtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Total | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer D** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 311 | 269 | 225 | 380 | 330 | 287 | 253 | 218 | 376 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

## Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer E

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| Gas (Mmbtu/d) | 1,292 | 1,619 | 1,907 | 2,187 | 2,502 | 2,720 | 2,919 | 3,135 | 3,377 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 311 | 269 | 225 | 380 | 330 | 287 | 253 | 216 | 376 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Wellhead Gas (Mmcf/d) | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| Inlet Gas (Mmcf/d) | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| Gas (MmBtu/d) | 1,227 | 1,538 | 1,811 | 2,077 | 2,377 | 2,584 | 2,773 | 2,978 | 3,208 |
| Ethane (gal/day) | 2,555 | 3,203 | 3,771 | 4,325 | 4,948 | 5,380 | 5,773 | 6,200 | 6,680 |
| Propane (gal/day) | 1,720 | 2,156 | 2,539 | 2,911 | 3,331 | 3,622 | 3,886 | 4,174 | 4,497 |
| Iso butane (gal/day) | 261 | 327 | 385 | 442 | 506 | 550 | 590 | 634 | 683 |
| N Butane (gal/day) | 689 | 864 | 1,018 | 1,167 | 1,335 | 1,452 | 1,558 | 1,673 | 1,802 |
| Pentane (gal/day) | 877 | 1,099 | 1,294 | 1,484 | 1,697 | 1,846 | 1,981 | 2,127 | 2,292 |
| Total | 6,102 | 7,649 | 9,007 | 10,329 | 11,816 | 12,848 | 13,787 | 14,807 | 15,953 |

### Producer E

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 10 | 15 | 19 | 23 | 27 | 30 | 33 | 37 | 40 |
| Gas (Mmbtu/d) | 13,541 | 19,469 | 24,781 | 29,906 | 35,468 | 39,635 | 43,466 | 47,514 | 51,937 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 310 | 268 | 223 | 379 | 328 | 285 | 250 | 213 | 374 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |

33

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 10 | 15 | 19 | 23 | 27 | 30 | 33 | 37 | 40 |
| Inlet Gas (Mmcf/d) | 10 | 14 | 18 | 22 | 26 | 29 | 32 | 35 | 38 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 10 | 14 | 18 | 22 | 26 | 29 | 32 | 35 | 38 |
| Gas (MmBtu/d) | 12,864 | 18,496 | 23,542 | 28,411 | 33,695 | 37,654 | 41,293 | 45,138 | 49,340 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 10 | 14 | 18 | 22 | 26 | 29 | 32 | 35 | 38 |
| Inlet volumes (Mmbtud) | 12,864 | 18,496 | 23,542 | 28,411 | 33,695 | 37,654 | 41,293 | 45,138 | 49,340 |
| | | | | | | | | | |
| Ethane (gal/day) | 26,782 | 38,506 | 49,012 | 59,148 | 70,150 | 78,391 | 85,968 | 93,973 | 102,720 |
| Propane (gal/day) | 18,029 | 25,922 | 32,995 | 39,818 | 47,224 | 52,773 | 57,873 | 63,262 | 69,151 |
| Iso butane (gal/day) | 2,737 | 3,935 | 5,008 | 6,044 | 7,168 | 8,010 | 8,784 | 9,602 | 10,496 |
| N Butane (gal/day) | 7,226 | 10,390 | 13,225 | 15,960 | 18,928 | 21,152 | 23,196 | 25,356 | 27,717 |
| Pentane (gal/day) | 9,189 | 13,211 | 16,816 | 20,293 | 24,068 | 26,895 | 29,495 | 32,241 | 35,242 |
| Total | 63,963 | 91,964 | 117,056 | 141,264 | 167,538 | 187,221 | 205,317 | 224,436 | 245,327 |
| | | | | | | | | | |
| **Producer G** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 9 | 11 | 13 | 15 | 17 | 19 | 20 | 22 | 23 |
| Gas (Mmbtu/d) | 11,626 | 14,575 | 17,161 | 19,680 | 22,514 | 24,480 | 26,269 | 28,212 | 30,395 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 300 | 253 | 205 | 357 | 302 | 257 | 219 | 178 | 336 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 9 | 11 | 13 | 15 | 17 | 19 | 20 | 22 | 23 |
| Inlet Gas (Mmcf/d) | 8 | 11 | 13 | 14 | 16 | 18 | 19 | 21 | 22 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 8 | 11 | 13 | 14 | 16 | 18 | 19 | 21 | 22 |
| Gas (MmBtu/d) | 11,044 | 13,846 | 16,303 | 18,696 | 21,389 | 23,256 | 24,955 | 26,802 | 28,875 |
| | | | | | | | | | |
| Ethane (gal/day) | 22,993 | 28,826 | 33,942 | 38,924 | 44,529 | 48,417 | 51,955 | 55,798 | 60,116 |
| Propane (gal/day) | 15,479 | 19,406 | 22,849 | 26,203 | 29,977 | 32,594 | 34,976 | 37,563 | 40,470 |
| Iso butane (gal/day) | 2,349 | 2,946 | 3,468 | 3,977 | 4,550 | 4,947 | 5,309 | 5,702 | 6,143 |
| N Butane (gal/day) | 6,204 | 7,778 | 9,158 | 10,503 | 12,015 | 13,064 | 14,019 | 15,056 | 16,221 |
| Pentane (gal/day) | 7,889 | 9,890 | 11,645 | 13,354 | 15,277 | 16,612 | 17,825 | 19,144 | 20,625 |
| Total | 54,915 | 68,845 | 81,063 | 92,961 | 106,348 | 115,635 | 124,083 | 133,263 | 143,574 |
| | | | | | | | | | |
| **Producer H-1** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 291 | 243 | 193 | 342 | 285 | 239 | 199 | 158 | 314 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer H-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 25 | 34 | 40 | 45 | 51 | 54 | 57 | 60 | 63 |
| Gas (Mmbtu/d) | 32,287 | 43,868 | 51,807 | 58,559 | 65,700 | 70,022 | 73,711 | 77,742 | 82,330 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 291 | 243 | 193 | 342 | 285 | 239 | 199 | 158 | 314 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **25** | **34** | **40** | **45** | **51** | **54** | **57** | **60** | **63** |
| **Inlet Gas (Mmcf/d)** | **24** | **32** | **38** | **43** | **48** | **51** | **54** | **57** | **60** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **24** | **32** | **38** | **43** | **48** | **51** | **54** | **57** | **60** |
| **Gas (MmBtu/d)** | **30,672** | **41,674** | **49,217** | **55,631** | **62,415** | **66,521** | **70,025** | **73,855** | **78,214** |
| **Ethane (gal/day)** | **63,857** | **86,762** | **102,465** | **115,818** | **129,941** | **138,489** | **145,786** | **153,758** | **162,834** |
| **Propane (gal/day)** | **42,988** | **58,408** | **68,979** | **77,968** | **87,476** | **93,230** | **98,143** | **103,510** | **109,619** |
| **Iso butane (gal/day)** | **6,525** | **8,865** | **10,470** | **11,834** | **13,278** | **14,151** | **14,897** | **15,711** | **16,639** |
| **N Butane (gal/day)** | **17,230** | **23,410** | **27,648** | **31,251** | **35,061** | **37,368** | **39,337** | **41,488** | **43,937** |
| **Pentane (gal/day)** | **21,909** | **29,767** | **35,155** | **39,736** | **44,582** | **47,514** | **50,018** | **52,753** | **55,867** |
| **Total** | **152,509** | **207,212** | **244,716** | **276,606** | **310,338** | **330,753** | **348,180** | **367,220** | **388,894** |
| **Producer H-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 2 | 3 | 4 | 5 | 7 | 7 | 8 | 9 | 10 |
| Gas (Mmbtu/d) | 2,850 | 4,383 | 5,753 | 7,064 | 8,472 | 9,540 | 10,521 | 11,549 | 12,667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

### Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 268 | 211 | 155 | 300 | 237 | 187 | 146 | 101 | 254 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 2 | 3 | 4 | 5 | 7 | 7 | 8 | 9 | 10 |
| Inlet Gas (Mmcf/d) | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 8 | 9 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 8 | 9 |
| Gas (MMBtu/d) | 2,707 | 4,164 | 5,465 | 6,711 | 8,048 | 9,063 | 9,995 | 10,972 | 12,033 |
| Inlet volumes (Mmcf/d) | 2 | 3 | 4 | 5 | 6 | 7 | 7 | 8 | 9 |
| Inlet volumes (Mmbtud) | 2,707 | 4,164 | 5,465 | 6,711 | 8,048 | 9,063 | 9,995 | 10,972 | 12,033 |
| Ethane (gal/day) | 5,636 | 8,669 | 11,378 | 13,972 | 16,756 | 18,868 | 20,808 | 22,843 | 25,052 |
| Propane (gal/day) | 3,794 | 5,836 | 7,660 | 9,406 | 11,280 | 12,702 | 14,008 | 15,378 | 16,865 |
| Iso butane (gal/day) | 576 | 886 | 1,163 | 1,428 | 1,712 | 1,928 | 2,126 | 2,334 | 2,560 |
| N Butane (gal/day) | 1,521 | 2,339 | 3,070 | 3,770 | 4,521 | 5,091 | 5,615 | 6,164 | 6,760 |
| Pentane (gal/day) | 1,934 | 2,974 | 3,904 | 4,794 | 5,749 | 6,474 | 7,139 | 7,837 | 8,595 |
| Total | 13,461 | 20,704 | 27,174 | 33,369 | 40,017 | 45,063 | 49,696 | 54,555 | 59,831 |
| **Producer I** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 22 | 32 | 38 | 44 | 49 | 53 | 56 | 59 | 62 |
| Gas (Mmbtu/d) | 28,962 | 41,299 | 49,698 | 56,742 | 64,061 | 68,566 | 72,400 | 76,537 | 81,201 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 266 | 207 | 151 | 295 | 231 | 180 | 138 | 93 | 244 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 22 | 32 | 38 | 44 | 49 | 53 | 56 | 59 | 62 |
| Inlet Gas (Mmcf/d) | 21 | 30 | 36 | 41 | 47 | 50 | 53 | 56 | 59 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 21 | 30 | 36 | 41 | 47 | 50 | 53 | 56 | 59 |
| Gas (MMBtu/d) | 27,514 | 39,234 | 47,213 | 53,905 | 60,858 | 65,137 | 68,780 | 72,710 | 77,141 |
| Ethane (gal/day) | 57,282 | 81,682 | 98,293 | 112,225 | 126,700 | 135,610 | 143,194 | 151,375 | 160,599 |
| Propane (gal/day) | 38,562 | 54,988 | 66,171 | 75,549 | 85,294 | 91,292 | 96,397 | 101,905 | 108,115 |
| Iso butane (gal/day) | 5,853 | 8,346 | 10,044 | 11,467 | 12,946 | 13,857 | 14,632 | 15,468 | 16,410 |
| N Butane (gal/day) | 15,456 | 22,040 | 26,522 | 30,281 | 34,187 | 36,591 | 38,637 | 40,845 | 43,334 |
| Pentane (gal/day) | 19,653 | 28,024 | 33,723 | 38,503 | 43,469 | 46,526 | 49,128 | 51,935 | 55,100 |
| Total | 136,806 | 195,081 | 234,753 | 268,026 | 302,596 | 323,876 | 341,989 | 361,527 | 383,558 |
| **Producer J** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

## Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 244 | 177 | 114 | 253 | 184 | 130 | 85 | 37 | 185 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer K** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 25 | 32 | 37 | 41 | 46 | 49 | 52 | 55 | 58 |
| Gas (Mmbtu/d) | 32,875 | 41,068 | 47,631 | 53,565 | 59,995 | 63,920 | 67,303 | 71,019 | 75,256 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 244 | 177 | 114 | 253 | 184 | 130 | 85 | 37 | 185 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 25 | 32 | 37 | 41 | 46 | 49 | 52 | 55 | 58 |
| Inlet Gas (Mmcf/d) | 24 | 30 | 35 | 39 | 44 | 47 | 49 | 35 | 55 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 24 | 30 | 35 | 39 | 44 | 47 | 49 | 35 | 55 |
| Gas (MmBtu/d) | 31,231 | 39,014 | 45,250 | 50,887 | 56,995 | 60,724 | 63,938 | 45,320 | 71,493 |
| Ethane (gal/day) | 65,021 | 81,224 | 94,205 | 105,941 | 118,659 | 126,420 | 133,112 | 94,353 | 148,841 |
| Propane (gal/day) | 43,772 | 54,680 | 63,419 | 71,319 | 79,881 | 85,106 | 89,611 | 63,518 | 100,199 |
| Iso butane (gal/day) | 6,644 | 8,300 | 9,626 | 10,825 | 12,125 | 12,918 | 13,602 | 9,641 | 15,209 |
| N Butane (gal/day) | 17,544 | 21,916 | 25,419 | 28,586 | 32,017 | 34,111 | 35,917 | 25,459 | 40,161 |
| Pentane (gal/day) | 22,308 | 27,867 | 32,321 | 36,347 | 40,711 | 43,374 | 45,670 | 32,371 | 51,066 |
| Total | 155,288 | 193,987 | 224,990 | 253,018 | 283,392 | 301,929 | 317,911 | 225,341 | 355,476 |
| **Producer L** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 220 | 147 | 79 | 214 | 141 | 84 | 36 | 2 | 130 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtud) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer M**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 12 | 15 | 18 | 20 | 23 | 24 | 26 | 27 | 29 |
| Gas (Mmbtu/d) | 15,779 | 19,965 | 23,346 | 26,371 | 29,623 | 31,625 | 33,348 | 35,230 | 37,365 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 220 | 147 | 79 | 214 | 141 | 84 | 36 | 2 | 130 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 12 | 15 | 18 | 20 | 23 | 24 | 26 | 27 | 29 |
| Inlet Gas (Mmcf/d) | 12 | 15 | 17 | 19 | 22 | 23 | 24 | 2 | 27 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 12 | 15 | 17 | 19 | 22 | 23 | 24 | 2 | 27 |
| Gas (MmBtu/d) | 15,779 | 19,965 | 22,179 | 25,053 | 28,142 | 30,044 | 31,681 | 2,266 | 35,497 |
| Ethane (gal/day) | 32,851 | 41,565 | 46,173 | 52,158 | 58,589 | 62,548 | 65,957 | 4,718 | 73,901 |
| Propane (gal/day) | 22,115 | 27,981 | 31,084 | 35,112 | 39,442 | 42,107 | 44,402 | 3,176 | 49,750 |
| Iso butane (gal/day) | 3,357 | 4,247 | 4,718 | 5,330 | 5,987 | 6,391 | 6,740 | 482 | 7,551 |
| N Butane (gal/day) | 8,864 | 11,215 | 12,459 | 14,073 | 15,809 | 16,877 | 17,797 | 1,273 | 19,940 |
| Pentane (gal/day) | 11,271 | 14,261 | 15,842 | 17,895 | 20,101 | 21,460 | 22,629 | 1,619 | 25,355 |
| Total | 78,457 | 99,269 | 110,276 | 124,568 | 139,927 | 149,382 | 157,524 | 11,267 | 176,496 |

**Producer N**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

## Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 22 | 32 | 38 | 44 | 49 | 53 | 56 | 59 | 62 |
| Gas (Mmbtu/d) | 28,962 | 41,299 | 49,698 | 56,742 | 64,061 | 68,566 | 72,400 | 76,537 | 81,201 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 209 | 133 | 62 | 195 | 119 | 61 | 11 | 0 | 103 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **22** | **32** | **38** | **44** | **49** | **53** | **56** | **59** | **62** |
| **Inlet Gas (Mmcf/d)** | **21** | **30** | **36** | **41** | **47** | **50** | **11** | **0** | **59** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **22** | **32** | **36** | **41** | **47** | **50** | **11** | **0** | **59** |
| **Gas (MmBtu/d)** | **28,962** | **41,299** | **47,213** | **53,905** | **60,858** | **65,137** | **14,148** | **113** | **77,141** |
| | | | | | | | | | |
| **Ethane (gal/day)** | **60,297** | **85,981** | **98,293** | **112,225** | **126,700** | **135,610** | **29,454** | **236** | **160,599** |
| **Propane (gal/day)** | **40,591** | **57,882** | **66,171** | **75,549** | **85,294** | **91,292** | **19,829** | **159** | **108,115** |
| **Iso butane (gal/day)** | **6,161** | **8,786** | **10,044** | **11,467** | **12,946** | **13,857** | **3,010** | **24** | **16,410** |
| **N Butane (gal/day)** | **16,270** | **23,200** | **26,522** | **30,281** | **34,187** | **36,591** | **7,948** | **64** | **43,334** |
| **Pentane (gal/day)** | **20,687** | **29,499** | **33,723** | **38,503** | **43,469** | **46,526** | **10,106** | **81** | **55,100** |
| **Total** | **144,006** | **205,349** | **234,753** | **268,026** | **302,596** | **323,876** | **70,346** | **563** | **383,558** |
| | | | | | | | | | |
| **Y-grade (gal/day)** | | | | | | | | | |
| **Ethane (gal/day)** | **741,798** | **974,004** | **1,174,458** | **1,371,719** | **1,591,102** | **1,757,954** | **1,784,721** | **1,786,259** | **2,210,225** |
| **Propane (gal/day)** | **499,375** | **655,695** | **790,640** | **923,435** | **1,071,123** | **1,183,447** | **1,201,467** | **1,202,502** | **1,487,914** |
| **Iso butane (gal/day)** | **75,798** | **99,525** | **120,008** | **140,165** | **162,582** | **179,631** | **182,366** | **182,523** | **225,845** |
| **N Butane (gal/day)** | **200,156** | **262,811** | **316,898** | **370,124** | **429,319** | **474,340** | **481,563** | **481,978** | **596,374** |
| **Pentane (gal/day)** | **254,504** | **334,171** | **402,945** | **470,623** | **545,892** | **603,137** | **612,321** | **612,848** | **758,307** |
| **Total** | **1,771,630** | **2,326,206** | **2,804,950** | **3,276,067** | **3,800,017** | **4,198,508** | **4,262,437** | **4,266,109** | **5,278,665** |
| **Fees** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $2.05 | $2.05 | $2.05 | $2.05 | $2.10 | $2.10 | $2.10 | $2.10 | $2.15 |
| Gas fixed fee ($/MMbtud) | $1.65 | $1.65 | $1.65 | $1.65 | $1.65 | $1.65 | $1.65 | $1.65 | $1.65 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Producer B** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.82 | $0.82 | $0.82 | $0.82 | $0.84 | $0.84 | $0.84 | $0.84 | $0.86 |
| Quarters since rate start | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0200 | $0.0000 | $0.0000 | $0.0000 | $0.0205 | $0.0000 | $0.0000 | $0.0000 | $0.0210 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| **Producer B-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.80 | $0.80 | $0.80 | $0.82 | $0.82 | $0.82 | $0.82 | $0.84 | $0.84 |
| Quarters since rate start | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0200 | $0.0000 | $0.0000 | $0.0000 | $0.0205 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer C-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.54 | $0.54 | $0.54 | $0.54 | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 |
| Quarters since rate start | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0133 | $0.0000 | $0.0000 | $0.0000 | $0.0136 | $0.0000 | $0.0000 | $0.0000 | $0.0139 |
| Gas fixed fuel recovery (@ Strip) | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.170 | $0.170 | $0.170 | $0.170 | $0.165 | $0.165 | $0.165 | $0.165 | $0.173 |
| Y-grade POP fee (@ Strip) | $0.151 | $0.138 | $0.142 | $0.147 | $0.146 | $0.137 | $0.140 | $0.142 | $0.141 |
| **Producer C-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.43 | $0.43 | $0.43 | $0.43 | $0.44 | $0.44 | $0.44 | $0.44 | $0.46 |
| Quarters since rate start | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0106 | $0.0000 | $0.0000 | $0.0000 | $0.0108 | $0.0000 | $0.0000 | $0.0000 | $0.0111 |
| Gas fixed fuel recovery (@ Strip) | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.071 | $0.071 | $0.071 | $0.071 | $0.069 | $0.069 | $0.069 | $0.069 | $0.072 |
| Y-grade POP fee (@ Strip) | $0.063 | $0.058 | $0.059 | $0.061 | $0.061 | $0.057 | $0.058 | $0.059 | $0.059 |
| **Producer C-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| **Producer D** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer E** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.90 | $0.92 | $0.92 | $0.92 | $0.92 | $0.95 | $0.95 | $0.95 | $0.95 |
| Quarters since rate start | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0225 | $0.0000 | $0.0000 | $0.0000 | $0.0231 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer F** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.55 | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 |
| Quarters since rate start | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0137 | $0.0000 | $0.0000 | $0.0000 | $0.0140 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.17 | $0.17 | $0.17 | $0.17 | $0.17 | $0.17 | $0.17 | $0.17 | $0.17 |
| Y-grade POP fee (@ Strip) | $0.16 | $0.15 | $0.15 | $0.15 | $0.15 | $0.14 | $0.15 | $0.15 | $0.15 |
| **Producer G** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.69 | $0.69 | $0.69 | $0.69 | $0.71 | $0.71 | $0.71 | $0.71 | $0.72 |
| Quarters since rate start | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0168 | $0.0000 | $0.0000 | $0.0000 | $0.0172 | $0.0000 | $0.0000 | $0.0000 | $0.0176 |
| Gas fixed fuel recovery (@ Strip) | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-2** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

### Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.51 | $0.53 | $0.53 | $0.53 |
| Quarters since rate start | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0125 | $0.0000 | $0.0000 | $0.0000 | $0.0128 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.007 | $0.007 | $0.007 | $0.007 | $0.007 | $0.007 | $0.007 | $0.007 | $0.007 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer H-3**

| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.52 | $0.52 | $0.53 | $0.53 | $0.53 | $0.53 | $0.55 | $0.55 | $0.55 |
| Quarters since rate start | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0130 | $0.0000 | $0.0000 | $0.0000 | $0.0133 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.043 | $0.043 | $0.043 | $0.043 | $0.041 | $0.041 | $0.041 | $0.041 | $0.043 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 | $0.14 |
| Y-grade POP fee (@ Strip) | $0.13 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.11 | $0.12 | $0.12 |

**Producer I**

| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.82 | $0.82 | $0.84 | $0.84 | $0.84 | $0.84 | $0.86 | $0.86 | $0.86 |
| Quarters since rate start | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0205 | $0.0000 | $0.0000 | $0.0000 | $0.0210 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.028 | $0.029 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer J**

| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer K**

| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.70 | $0.70 | $0.72 | $0.72 | $0.72 | $0.72 | $0.74 | $0.74 | $0.74 |
| Quarters since rate start | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0175 | $0.0000 | $0.0000 | $0.0000 | $0.0179 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0284 | $0.0284 | $0.0284 | $0.0284 | $0.0275 | $0.0275 | $0.0275 | $0.0275 | $0.0289 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|         |         |         |         |         |         |         |         |         |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1    | 40.1    | 39.1    | 38.1    | 37.2    | 36.2    | 35.3    | 34.4    | 33.6    |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| **Producer L** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer M** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.80 | $0.80 | $0.82 | $0.82 | $0.82 | $0.82 | $0.84 | $0.84 | $0.84 |
| Quarters since rate start | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0200 | $0.0000 | $0.0000 | $0.0000 | $0.0205 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0284 | $0.0284 | $0.0284 | $0.0284 | $0.0275 | $0.0275 | $0.0275 | $0.0275 | $0.0289 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer N** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.61 | $0.61 | $0.63 | $0.63 | $0.63 | $0.63 | $0.64 | $0.64 | $0.64 |
| Quarters since rate start | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0153 | $0.0000 | $0.0000 | $0.0000 | $0.0156 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0284 | $0.0284 | $0.0284 | $0.0284 | $0.0275 | $0.0275 | $0.0275 | $0.0275 | $0.0289 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Revenue** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil ($/Bbl) | $4,911 | $6,478 | $7,658 | $8,487 | $8,510 | $8,605 | $8,699 | $8,699 | $8,820 |
| Gas ($/MMbtu) | $17,345 | $22,269 | $27,749 | $33,096 | $38,598 | $44,660 | $49,679 | $54,491 | $58,828 |
| Total | $22,256 | $28,747 | $35,407 | $41,583 | $47,108 | $53,265 | $58,378 | $63,190 | $67,647 |
| **Producer B** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,168 | $2,634 | $3,054 | $3,441 | $3,893 | $4,240 | $4,566 | $4,874 | $5,295 |
| Gas fuel recovery ($/MMbtu) | $75 | $91 | $106 | $119 | $127 | $139 | $149 | $159 | $178 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $2,244 | $2,725 | $3,160 | $3,560 | $4,020 | $4,379 | $4,715 | $5,034 | $5,473 |
| **Producer B-2** | | | | | | | | | |

43

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $168 | $604 | $1,162 | $1,717 | $2,268 | $2,725 | $3,142 | $3,530 | $3,990 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $168 | $604 | $1,162 | $1,717 | $2,268 | $2,725 | $3,142 | $3,530 | $3,990 |
| **Producer C-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $667 | $732 | $789 | $839 | $899 | $946 | $991 | $1,029 | $1,088 |
| Gas fuel recovery ($/MMbtu) | $35 | $38 | $41 | $44 | $44 | $47 | $49 | $51 | $55 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $209 | $229 | $247 | $263 | $266 | $280 | $293 | $304 | $330 |
| Y-grade POP ($ total) | $55 | $55 | $61 | $68 | $70 | $69 | $74 | $78 | $80 |
| Total | 966 | 1,054 | 1,139 | 1,213 | 1,280 | 1,343 | 1,407 | 1,462 | 1,554 |
| **Producer C-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,258 | $1,663 | $2,053 | $2,412 | $2,808 | $3,120 | $3,411 | $3,686 | $4,045 |
| Gas fuel recovery ($/MMbtu) | $82 | $109 | $134 | $158 | $174 | $193 | $211 | $228 | $257 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $206 | $272 | $336 | $395 | $434 | $483 | $528 | $570 | $641 |
| Y-grade POP ($ total) | $23 | $27 | $35 | $42 | $48 | $50 | $56 | $61 | $65 |
| Total | 1,568 | 2,072 | 2,559 | 3,007 | 3,464 | 3,845 | 4,205 | 4,545 | 5,007 |
| **Producer C-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer D** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer E** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Gas ($/MMbtu) | $99 | $129 | $154 | $176 | $197 | $222 | $241 | $259 | $276 |
| Gas fuel recovery ($/MMbtu) | $3 | $4 | $5 | $5 | $6 | $6 | $7 | $8 | $8 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $103 | $133 | $158 | $182 | $203 | $229 | $248 | $267 | $285 |
| **Producer F** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $633 | $944 | $1,214 | $1,465 | $1,700 | $1,969 | $2,183 | $2,387 | $2,580 |
| Gas fuel recovery ($/MMbtu) | $66 | $96 | $123 | $148 | $167 | $188 | $209 | $228 | $260 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $197 | $287 | $369 | $445 | $500 | $565 | $627 | $685 | $779 |
| Y-grade POP ($ total) | $55 | $73 | $96 | $121 | $139 | $148 | $167 | $185 | $199 |
| Total | $951 | $1,399 | $1,803 | $2,180 | $2,507 | $2,871 | $3,186 | $3,485 | $3,817 |
| **Producer G** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $684 | $867 | $1,032 | $1,184 | $1,358 | $1,493 | $1,620 | $1,740 | $1,900 |
| Gas fuel recovery ($/MMbtu) | $28 | $36 | $43 | $49 | $53 | $58 | $63 | $68 | $76 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $712 | $903 | $1,075 | $1,233 | $1,411 | $1,551 | $1,683 | $1,807 | $1,976 |
| **Producer H-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer H-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,380 | $1,896 | $2,321 | $2,623 | $2,879 | $3,102 | $3,384 | $3,569 | $3,739 |
| Gas fuel recovery ($/MMbtu) | $20 | $27 | $32 | $36 | $39 | $42 | $44 | $47 | $51 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $1,400 | $1,923 | $2,353 | $2,659 | $2,917 | $3,144 | $3,429 | $3,616 | $3,790 |
| **Producer H-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $127 | $197 | $268 | $329 | $386 | $440 | $502 | $551 | $598 |
| Gas fuel recovery ($/MMbtu) | $10 | $16 | $21 | $26 | $30 | $34 | $38 | $42 | $47 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

## Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Gas POP ($/MMbtu) | $35 | $54 | $71 | $88 | $100 | $113 | $126 | $139 | $158 |
| Y-grade POP ($ total) | $9 | $13 | $18 | $23 | $26 | $28 | $32 | $36 | $38 |
| Total | $181 | $280 | $379 | $466 | $542 | $615 | $699 | $767 | $842 |
| **Producer I** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,031 | $2,928 | $3,651 | $4,168 | $4,604 | $4,982 | $5,451 | $5,763 | $6,048 |
| Gas fuel recovery ($/MMbtu) | $70 | $101 | $123 | $141 | $151 | $163 | $174 | $184 | $203 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $2,101 | $3,029 | $3,774 | $4,309 | $4,754 | $5,145 | $5,625 | $5,947 | $6,251 |
| **Producer J** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer K** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,968 | $2,485 | $2,987 | $3,359 | $3,680 | $3,965 | $4,326 | $3,066 | $4,785 |
| Gas fuel recovery ($/MMbtu) | $80 | $101 | $118 | $133 | $141 | $152 | $162 | $115 | $188 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $2,047 | $2,586 | $3,105 | $3,492 | $3,822 | $4,117 | $4,488 | $3,181 | $4,973 |
| **Producer L** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | | | | | | | | | |
| Y-grade ($ total) | | | | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer M** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,136 | $1,453 | $1,673 | $1,890 | $2,077 | $2,242 | $2,450 | $175 | $2,715 |
| Gas fuel recovery ($/MMbtu) | $80 | $101 | $118 | $133 | $141 | $152 | $162 | $115 | $188 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $1,216 | $1,554 | $1,791 | $2,023 | $2,218 | $2,394 | $2,612 | $290 | $2,903 |
| **Producer N** | | | | | | | | | |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

## Cash flow forecast ($ thousands)

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,590 | $2,293 | $2,716 | $3,101 | $3,425 | $3,706 | $834 | $7 | $4,499 |
| Gas fuel recovery ($/MMbtu) | $74 | $107 | $123 | $141 | $151 | $163 | $36 | $0 | $203 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $1,664 | $2,399 | $2,839 | $3,242 | $3,575 | $3,869 | $870 | $7 | $4,702 |

**Offtake agreement**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Volume (Mmcfe/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Volume (MMbtu) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee ($/Mmbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($000s) | $4,911 | $6,478 | $7,658 | $8,487 | $8,510 | $8,605 | $8,699 | $8,699 | $8,820 |
| Gas ($000s) | $31,878 | $41,920 | $51,813 | $60,934 | $69,995 | $79,150 | $84,085 | $86,371 | $102,099 |
| Y-grade margin recovery ($000s) | $1,024 | $1,326 | $1,676 | $2,031 | $2,130 | $2,260 | $2,240 | $2,145 | $2,890 |
| POP revenue | $789 | $1,011 | $1,234 | $1,444 | $1,584 | $1,737 | $1,902 | $2,058 | $2,291 |
| **Total revenue** | **$38,602** | **$50,734** | **$62,381** | **$72,897** | **$82,219** | **$91,751** | **$96,927** | **$99,273** | **$116,099** |
| Less: System opex | 6,122.1 | 6,160.4 | 6,198.9 | 7,731.9 | 7,780.2 | 7,828.8 | 7,877.8 | 7,927.0 | 9,518.1 |
| Less: Add'l compression opex | 1,296.0 | 1,728.0 | 2,160.0 | 2,592.0 | 3,024.0 | 3,240.0 | 3,672.0 | 3,888.0 | 4,320.0 |
| Less: Ad valorem taxes | 98.6 | 104.5 | 104.8 | 105.4 | 103.5 | 105.8 | 113.8 | 120.0 | 121.2 |
| Less: G&A | 782.4 | 787.3 | 792.3 | 962.3 | 968.3 | 974.3 | 980.4 | 986.5 | 1,163.0 |
| **EBITDA** | **$30,303** | **$41,954** | **$53,125** | **$61,505** | **$70,343** | **$79,602** | **$84,283** | **$86,352** | **$100,977** |
| Less: Processing capex | 36,291.9 | 37,988.6 | 11,545.5 | 9,638.9 | 7,312.5 | 26,638.6 | 50,600.8 | 42,820.2 | 21,184.4 |
| Less: Pipeline capex | 432.0 | 0.0 | 3,132.0 | 6,786.0 | 522.0 | 0.0 | 756.0 | 5,670.0 | 1,134.0 |
| Less: HP connects | 18,900.0 | 7,650.0 | 0.0 | 0.0 | 0.0 | 1,980.0 | 7,672.5 | 247.5 | 0.0 |
| Less: LP connects | 14,099.0 | 12,175.3 | 11,635.3 | 9,535.3 | 8,395.3 | 8,395.3 | 7,575.3 | 6,775.3 | 6,775.3 |
| Less: Compr. Lease Principal Pmts | 3,456.8 | 4,636.9 | 5,831.2 | 7,039.8 | 8,263.0 | 8,931.7 | 10,177.7 | 10,869.4 | 12,138.7 |
| Less: Compr. Lease Bullet payments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compression Lease Interest Expense | 1,344.7 | 1,765.1 | 2,171.3 | 2,563.2 | 2,940.5 | 3,072.1 | 3,426.6 | 3,535.2 | 3,866.4 |
| Expansion capex | 74,524.4 | 64,215.8 | 34,315.3 | 35,563.2 | 27,433.3 | 49,017.6 | 80,208.8 | 69,917.5 | 45,098.7 |
| Less: Cryo and Amine Overhauls | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compressor Engine Overhauls | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compressor Overhauls | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Maintence capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Capital Expenditures** | **$74,524** | **$64,216** | **$34,315** | **$35,563** | **$27,433** | **$49,018** | **$80,209** | **$69,918** | **$45,099** |
| **Unlevered free cash flow** | **($44,222)** | **($22,262)** | **$18,810** | **$25,942** | **$42,910** | **$30,584** | **$4,074** | **$16,434** | **$55,878** |
| *Initial G&A* | 455.6 | 458.4 | 461.3 | 464.2 | 467.1 | 470.0 | 472.9 | 475.9 | 478.9 |

| 3,162.9 | 3,083.8 | 3,006.7 | 2,931.6 | 2,858.3 | 2,786.8 | 2,717.2 | 2,649.2 | 2,583.0 |
|---|---|---|---|---|---|---|---|---|
| 41.1 | 40.1 | 39.1 | 38.1 | 37.2 | 36.2 | 35.3 | 34.4 | 33.6 |

**Cash flow forecast ($ thousands)**

| Year | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/18 | 06/30/18 | 09/30/18 | 12/31/18 | 03/31/19 | 06/30/19 | 09/30/19 | 12/31/19 | 03/31/20 |
| Additional growth | 2.8 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 3.0 | 3.0 | 3.0 |
| End initial G&A | 458.4 | 461.3 | 464.2 | 467.1 | 470.0 | 472.9 | 475.9 | 478.9 | 481.9 |
| | | | | | | | | | |
| Plants online | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 |
| G&A trigger 1 | | | | | | | | | |
| Beginning expansion G&A | $161.0 | $324.0 | $326.0 | $328.1 | $495.2 | $498.3 | $501.4 | $504.5 | $507.7 |
| Plant expansion G&A | 161.0 | 0.0 | 0.0 | 164.0 | 0.0 | 0.0 | 0.0 | 0.0 | 169.2 |
| G&A incl. growth | 2.0 | 2.0 | 2.0 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 | 4.2 |
| Total G&A (incl. growth) | 324.0 | 326.0 | 328.1 | 495.2 | 498.3 | 501.4 | 504.5 | 507.7 | 681.1 |
| Incremental rate | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |

**Production by area**
**PDP**
**Alta Mesa**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Oil (bpd)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Gas (Mmcf/d)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |

**Producer B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 1.7 | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 |

**Producer C**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 4.9 | 4.8 | 4.7 | 4.5 | 4.4 | 4.3 | 4.2 | 4.1 | 4.0 |

**Producer G**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 3.9 | 3.8 | 3.7 | 3.6 | 3.5 | 3.4 | 3.3 | 3.3 | 3.2 |

**Other**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Production volumes**
**Alta Mesa-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 3,632,991 | 3,943,835 | 4,255,775 | 4,404,282 | 4,818,797 | 5,058,665 | 5,238,298 | 5,194,202 | 5,469,783 |
| Oil (bpd) | 39,923 | 42,868 | 46,258 | 48,936 | 52,954 | 54,985 | 56,938 | 57,713 | 60,108 |
| Gas (Mmcf) | 15,655 | 17,235 | 18,758 | 19,890 | 21,622 | 23,320 | 24,698 | 25,189 | 26,809 |
| Gas (Mmcf/d) | 172 | 187 | 204 | 221 | 238 | 253 | 268 | 280 | 295 |

**Alta Mesa -2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 3,632,991 | 3,943,835 | 4,255,775 | 4,404,282 | 4,818,797 | 5,058,665 | 5,238,298 | 5,194,202 | 5,469,783 |
| Oil (bpd) | 39,923 | 42,868 | 46,258 | 48,936 | 52,954 | 54,985 | 56,938 | 57,713 | 60,108 |
| Gas (Mmcf) | 15,655 | 17,235 | 18,758 | 19,890 | 21,622 | 23,320 | 24,698 | 25,189 | 26,809 |
| Gas (Mmcf/d) | 172 | 187 | 204 | 221 | 238 | 253 | 268 | 280 | 295 |

**Producer B-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 5,095 | 5,357 | 5,608 | 5,850 | 6,083 | 6,307 | 6,525 | 6,737 | 6,942 |
| Gas (Mmcf/d) | 56 | 58 | 61 | 65 | 67 | 69 | 71 | 75 | 76 |

49

| | 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| | 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| **Producer B-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 4,076 | 4,385 | 4,679 | 4,959 | 5,226 | 5,482 | 5,729 | 5,966 | 6,195 |
| Gas (Mmcf/d) | 45 | 48 | 51 | 55 | 57 | 60 | 62 | 66 | 68 |
| **Producer C-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,146 | 1,205 | 1,262 | 1,316 | 1,369 | 1,419 | 1,468 | 1,516 | 1,562 |
| Gas (Mmcf/d) | 13 | 13 | 14 | 15 | 15 | 15 | 16 | 17 | 17 |
| **Producer C-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 7,638 | 8,067 | 8,479 | 8,874 | 9,254 | 9,619 | 9,974 | 10,316 | 10,648 |
| Gas (Mmcf/d) | 84 | 88 | 92 | 99 | 102 | 105 | 108 | 115 | 117 |
| **Producer C-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer E** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 250 | 264 | 276 | 289 | 300 | 312 | 323 | 333 | 344 |
| Gas (Mmcf/d) | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| **Producer F** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 3,897 | 4,147 | 4,388 | 4,620 | 4,844 | 5,060 | 5,270 | 5,473 | 5,671 |
| Gas (Mmcf/d) | 43 | 45 | 48 | 51 | 53 | 55 | 57 | 61 | 62 |
| **Producer G** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,253 | 2,372 | 2,486 | 2,597 | 2,703 | 2,805 | 2,904 | 3,000 | 3,093 |
| Gas (Mmcf/d) | 25 | 26 | 27 | 29 | 30 | 30 | 32 | 33 | 34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| **Producer H-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer H-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 6,005 | 6,230 | 6,441 | 6,640 | 6,828 | 7,006 | 7,177 | 7,339 | 7,495 |
| Gas (Mmcf/d) | 66 | 68 | 70 | 74 | 75 | 76 | 78 | 82 | 82 |
| **Producer H-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 953 | 1,016 | 1,077 | 1,136 | 1,193 | 1,247 | 1,300 | 1,352 | 1,402 |
| Gas (Mmcf/d) | 10 | 11 | 12 | 13 | 13 | 14 | 14 | 15 | 15 |
| **Producer I** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 5,931 | 6,161 | 6,376 | 6,578 | 6,769 | 6,950 | 7,123 | 7,288 | 7,446 |
| Gas (Mmcf/d) | 65 | 67 | 69 | 73 | 74 | 76 | 77 | 81 | 82 |
| **Producer K** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 5,492 | 5,702 | 5,899 | 6,084 | 6,260 | 6,428 | 6,587 | 6,739 | 6,886 |
| Gas (Mmcf/d) | 60 | 62 | 64 | 68 | 69 | 70 | 72 | 75 | 76 |
| **Producer M** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,729 | 2,835 | 2,934 | 3,028 | 3,116 | 3,201 | 3,281 | 3,358 | 3,431 |
| Gas (Mmcf/d) | 30 | 31 | 32 | 34 | 34 | 35 | 36 | 37 | 38 |
| **Producer N** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 5,931 | 6,161 | 6,376 | 6,578 | 6,769 | 6,950 | 7,123 | 7,288 | 7,446 |
| Gas (Mmcf/d) | 65 | 67 | 69 | 73 | 74 | 76 | 77 | 81 | 82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| **Offtake agreement** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas inlet (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total wellhead gas volume (excludes offtake) | 919.3 | 970.7 | 1,029.4 | 1,102.2 | 1,151.8 | 1,198.6 | 1,250.1 | 1,309.7 | 1,351.1 |
| Total wellhead gas volume | 919.3 | 970.7 | 1,029.4 | 1,102.2 | 1,151.8 | 1,198.6 | 1,250.1 | 1,309.7 | 1,351.1 |
| Total inlet gas volume | 873.3 | 922.2 | 978.0 | 1,047.1 | 1,094.2 | 1,138.7 | 1,187.6 | 1,244.2 | 1,283.6 |
| Processing capacity | 1,060.0 | 1,060.0 | 1,060.0 | 1,060.0 | 1,260.0 | 1,260.0 | 1,260.0 | 1,260.0 | 1,460.0 |
| Compressor wellhead gas volume | 919.3 | 970.7 | 1,029.4 | 1,102.2 | 1,151.8 | 1,198.6 | 1,250.1 | 1,309.7 | 1,351.1 |
| Inlet gas volumes | 873.3 | 922.2 | 978.0 | 1,047.1 | 1,094.2 | 1,138.7 | 1,187.6 | 1,244.2 | 1,283.6 |
| % Volume of initial capacity | 102% | 102% | 104% | 107% | 103% | 104% | 104% | 102% | 102% |
| Initial compression capacity | 860 | 900 | 940 | 980 | 1,060 | 1,100 | 1,140 | 1,220 | 1,260 |
| Added capacity | 40 | 40 | 40 | 80 | 40 | 40 | 80 | 40 | 40 |
| Total compression capacity | 900 | 940 | 980 | 1,060 | 1,100 | 1,140 | 1,220 | 1,260 | 1,300 |
| | | | | | | | | | |
| Beginning leased compressors | 20 | 21 | 22 | 23 | 25 | 26 | 27 | 29 | 30 |
| Leased compressors added | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| Ending leased compressors | 21 | 22 | 23 | 25 | 26 | 27 | 29 | 30 | 31 |
| | | | | | | | | | |
| **Total wellhead volumes** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil production (bpd) | 79,846 | 85,736 | 92,517 | 97,873 | 105,908 | 109,971 | 113,876 | 115,427 | 120,215 |
| Gas production (Mmcf/d) | 344 | 375 | 408 | 442 | 475 | 507 | 537 | 560 | 589 |
| Crude capacity (bpd) | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Gas capacity (Mmcf/d) | 1,060 | 1,060 | 1,060 | 1,060 | 1,260 | 1,260 | 1,260 | 1,260 | 1,460 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Y-grade recovery** | ON | ON | ON | ON | ON | ON | ON | ON | ON |
| | | | | | | | | | |
| **Oil (bpd)** | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| **Wellhead Gas (Mmcf/d)** | 344 | 375 | 408 | 442 | 475 | 507 | 537 | 560 | 589 |
| **Inlet Gas (Mmcf/d)** | 327 | 356 | 387 | 420 | 451 | 482 | 510 | 532 | 560 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 327 | 356 | 387 | 420 | 451 | 482 | 510 | 532 | 560 |
| **Gas (MMbtu/d)** | 424,932 | 462,721 | 503,608 | 545,867 | 586,881 | 626,099 | 663,100 | 691,310 | 727,676 |
| | | | | | | | | | |
| **Y-grade** | | | | | | | | | |
| **Ethane (gal/day)** | 884,667 | 963,340 | 1,048,462 | 1,136,442 | 1,221,829 | 1,303,475 | 1,380,509 | 1,439,238 | 1,514,951 |
| **Propane (gal/day)** | 595,554 | 648,517 | 705,820 | 765,048 | 822,530 | 877,494 | 929,353 | 968,889 | 1,019,858 |
| **Iso butane (gal/day)** | 90,397 | 98,436 | 107,134 | 116,124 | 124,849 | 133,191 | 141,063 | 147,064 | 154,800 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| N Butane (gal/day) | 238,705 | 259,933 | 282,902 | 306,641 | 329,680 | 351,711 | 372,496 | 388,343 | 408,772 |
| Pentane (gal/day) | 303,521 | 330,513 | 359,717 | 389,902 | 419,198 | 447,210 | 473,639 | 493,789 | 519,765 |
| Total | 2,112,844 | 2,300,739 | 2,504,035 | 2,714,156 | 2,918,086 | 3,113,081 | 3,297,061 | 3,437,323 | 3,618,146 |

### Producer B

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 58 | 60 | 63 | 67 | 68 | 70 | 72 | 76 | 78 |
| Gas (Mmbtu/d) | 74,944 | 77,789 | 81,287 | 86,492 | 88,845 | 91,021 | 94,055 | 99,113 | 100,929 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 733 | 704 | 673 | 640 | 809 | 778 | 750 | 728 | 900 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 58 | 60 | 63 | 67 | 68 | 70 | 72 | 76 | 78 |
| Inlet Gas (Mmcf/d) | 55 | 57 | 59 | 63 | 65 | 67 | 69 | 72 | 74 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 55 | 57 | 59 | 63 | 65 | 67 | 69 | 72 | 74 |
| Gas (MmBtu/d) | 71,197 | 73,899 | 77,223 | 82,168 | 84,403 | 86,470 | 89,352 | 94,157 | 95,883 |
| | | | | | | | | | |
| Ethane (gal/day) | 148,225 | 153,851 | 160,770 | 171,065 | 175,719 | 180,022 | 186,022 | 196,026 | 199,619 |
| Propane (gal/day) | 99,784 | 103,572 | 108,230 | 115,160 | 118,293 | 121,190 | 125,229 | 131,964 | 134,382 |
| Iso butane (gal/day) | 15,146 | 15,721 | 16,428 | 17,480 | 17,955 | 18,395 | 19,008 | 20,030 | 20,397 |
| N Butane (gal/day) | 39,995 | 41,513 | 43,380 | 46,158 | 47,413 | 48,574 | 50,193 | 52,893 | 53,862 |
| Pentane (gal/day) | 50,855 | 52,785 | 55,159 | 58,691 | 60,287 | 61,764 | 63,822 | 67,255 | 68,487 |
| Total | 354,005 | 367,441 | 383,966 | 408,554 | 419,668 | 429,944 | 444,276 | 468,169 | 476,748 |

### Producer B-2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 45 | 48 | 51 | 55 | 57 | 60 | 62 | 66 | 68 |
| Gas (Mmbtu/d) | 58,233 | 61,962 | 66,114 | 71,627 | 74,658 | 77,466 | 80,952 | 86,182 | 88,503 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 678 | 647 | 613 | 577 | 744 | 712 | 681 | 656 | 826 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 45 | 48 | 51 | 55 | 57 | 60 | 62 | 66 | 68 |
| Inlet Gas (Mmcf/d) | 43 | 45 | 48 | 52 | 55 | 57 | 59 | 63 | 65 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 43 | 45 | 48 | 52 | 55 | 57 | 59 | 63 | 65 |
| Gas (MmBtu/d) | 55,322 | 58,864 | 62,808 | 68,046 | 70,925 | 73,593 | 76,904 | 81,873 | 84,078 |
| | | | | | | | | | |
| Ethane (gal/day) | 115,174 | 122,548 | 130,761 | 141,665 | 147,658 | 153,213 | 160,107 | 170,452 | 175,041 |
| Propane (gal/day) | 77,535 | 82,499 | 88,027 | 95,368 | 99,403 | 103,143 | 107,783 | 114,748 | 117,837 |
| Iso butane (gal/day) | 11,769 | 12,522 | 13,361 | 14,476 | 15,088 | 15,656 | 16,360 | 17,417 | 17,886 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 06/30/20 | 2020 09/30/20 | 2020 12/31/20 | 2021 03/31/21 | 2021 06/30/21 | 2021 09/30/21 | 2021 12/31/21 | 2022 03/31/22 | 2022 06/30/22 |
|---|---|---|---|---|---|---|---|---|---|
| N Butane (gal/day) | 31,077 | 33,067 | 35,282 | 38,225 | 39,842 | 41,341 | 43,201 | 45,992 | 47,231 |
| Pentane (gal/day) | 39,515 | 42,045 | 44,863 | 48,604 | 50,660 | 52,566 | 54,931 | 58,481 | 60,055 |
| Total | 275,069 | 292,681 | 312,295 | 338,337 | 352,652 | 365,919 | 382,381 | 407,090 | 418,050 |
| | | | | | | | | | |
| **Producer C-1** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 17 | 18 | 18 | 19 | 19 | 20 | 20 | 21 | 21 |
| Gas (Mmbtu/d) | 22,739 | 23,232 | 23,876 | 24,908 | 25,301 | 25,658 | 26,211 | 27,223 | 27,508 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 636 | 602 | 565 | 525 | 689 | 655 | 622 | 593 | 762 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **17** | **18** | **18** | **19** | **19** | **20** | **20** | **21** | **21** |
| **Inlet Gas (Mmcf/d)** | **17** | **17** | **17** | **18** | **18** | **19** | **19** | **20** | **20** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **17** | **17** | **17** | **18** | **18** | **19** | **19** | **20** | **20** |
| **Gas (MmBtu/d)** | **21,602** | **22,071** | **22,682** | **23,662** | **24,036** | **24,375** | **24,900** | **25,862** | **26,133** |
| | | | | | | | | | |
| **Inlet volumes (Mmcf/d)** | **17** | **17** | **17** | **18** | **18** | **19** | **19** | **20** | **20** |
| **Inlet volumes (Mmbtu/d)** | **21,602** | **22,071** | **22,682** | **23,662** | **24,036** | **24,375** | **24,900** | **25,862** | **26,133** |
| | | | | | | | | | |
| Ethane (gal/day) | 44,974 | 45,949 | 47,222 | 49,263 | 50,040 | 50,746 | 51,840 | 53,841 | 54,406 |
| Propane (gal/day) | 30,276 | 30,933 | 31,790 | 33,163 | 33,687 | 34,162 | 34,898 | 36,246 | 36,626 |
| Iso butane (gal/day) | 4,595 | 4,695 | 4,825 | 5,034 | 5,113 | 5,185 | 5,297 | 5,502 | 5,559 |
| N Butane (gal/day) | 12,135 | 12,398 | 12,742 | 13,292 | 13,502 | 13,693 | 13,988 | 14,528 | 14,680 |
| Pentane (gal/day) | 15,430 | 15,765 | 16,202 | 16,902 | 17,168 | 17,410 | 17,786 | 18,472 | 18,666 |
| Total | 107,410 | 109,739 | 112,781 | 117,654 | 119,511 | 121,196 | 123,809 | 128,589 | 129,938 |
| | | | | | | | | | |
| **Producer C-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 84 | 88 | 92 | 99 | 102 | 105 | 108 | 115 | 117 |
| Gas (Mmbtu/d) | 109,113 | 113,992 | 119,810 | 128,181 | 132,199 | 135,925 | 140,930 | 149,015 | 152,116 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 619 | 585 | 547 | 506 | 671 | 637 | 603 | 573 | 742 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **84** | **88** | **92** | **99** | **102** | **105** | **108** | **115** | **117** |
| **Inlet Gas (Mmcf/d)** | **80** | **83** | **88** | **94** | **97** | **99** | **103** | **109** | **111** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **80** | **83** | **88** | **94** | **97** | **99** | **103** | **109** | **111** |
| **Gas (MmBtu/d)** | **103,657** | **108,293** | **113,819** | **121,772** | **125,589** | **129,128** | **133,884** | **141,564** | **144,510** |
| | | | | | | | | | |
| **Inlet volumes (Mmcf/d)** | **80** | **83** | **88** | **94** | **97** | **99** | **103** | **109** | **111** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| **Inlet volumes (Mmbtu/d)** | 103,657 | 108,293 | 113,819 | 121,772 | 125,589 | 129,128 | 133,884 | 141,564 | 144,510 |
| | | | | | | | | | |
| **Ethane (gal/day)** | 215,804 | 225,455 | 236,960 | 253,518 | 261,464 | 268,833 | 278,732 | 294,723 | 300,856 |
| **Propane (gal/day)** | 145,279 | 151,775 | 159,520 | 170,667 | 176,016 | 180,977 | 187,641 | 198,406 | 202,535 |
| **Iso butane (gal/day)** | 22,051 | 23,037 | 24,213 | 25,905 | 26,717 | 27,470 | 28,481 | 30,115 | 30,742 |
| **N Butane (gal/day)** | 58,229 | 60,833 | 63,938 | 68,405 | 70,549 | 72,538 | 75,209 | 79,524 | 81,179 |
| **Pentane (gal/day)** | 74,040 | 77,351 | 81,299 | 86,980 | 89,706 | 92,234 | 95,630 | 101,116 | 103,221 |
| **Total** | 515,404 | 538,452 | 565,930 | 605,475 | 624,452 | 642,051 | 665,695 | 703,884 | 718,532 |
| | | | | | | | | | |
| **Producer C-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 539 | 502 | 460 | 413 | 574 | 537 | 500 | 464 | 631 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Wellhead Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Inlet Gas (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Gas (MmBtu/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| **Inlet volumes (Mmcf/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Inlet volumes (Mmbtu/d)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| **Ethane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Propane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Iso butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **N Butane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Pentane (gal/day)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| **Producer D** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 539 | 502 | 460 | 413 | 574 | 537 | 500 | 464 | 631 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer E

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| Gas (Mmbtu/d) | 3,575 | 3,724 | 3,904 | 4,167 | 4,290 | 4,404 | 4,559 | 4,815 | 4,910 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 539 | 502 | 460 | 413 | 574 | 537 | 500 | 464 | 631 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| Wellhead Gas (Mmcf/d) | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| Inlet Gas (Mmcf/d) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| Gas (MmBtu/d) | 3,397 | 3,538 | 3,708 | 3,959 | 4,076 | 4,184 | 4,332 | 4,574 | 4,665 |
| Ethane (gal/day) | 7,072 | 7,365 | 7,721 | 8,242 | 8,485 | 8,710 | 9,018 | 9,523 | 9,711 |
| Propane (gal/day) | 4,761 | 4,958 | 5,197 | 5,549 | 5,712 | 5,864 | 6,071 | 6,411 | 6,538 |
| Iso butane (gal/day) | 723 | 753 | 789 | 842 | 867 | 890 | 921 | 973 | 992 |
| N Butane (gal/day) | 1,908 | 1,987 | 2,083 | 2,224 | 2,289 | 2,350 | 2,433 | 2,570 | 2,620 |
| Pentane (gal/day) | 2,426 | 2,527 | 2,649 | 2,828 | 2,911 | 2,988 | 3,094 | 3,267 | 3,332 |
| Total | 16,889 | 17,591 | 18,439 | 19,685 | 20,265 | 20,803 | 21,537 | 22,745 | 23,194 |

### Producer E

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 43 | 45 | 48 | 51 | 53 | 55 | 57 | 61 | 62 |
| Gas (Mmbtu/d) | 55,667 | 58,600 | 62,002 | 66,730 | 69,195 | 71,503 | 74,467 | 79,061 | 81,016 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 537 | 499 | 457 | 410 | 571 | 534 | 497 | 461 | 627 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |

| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
|---|---|---|---|---|---|---|---|---|
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 43 | 45 | 48 | 51 | 53 | 55 | 57 | 61 | 62 |
| Inlet Gas (Mmcf/d) | 41 | 43 | 45 | 49 | 51 | 52 | 54 | 58 | 59 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 41 | 43 | 45 | 49 | 51 | 52 | 54 | 58 | 59 |
| Gas (MmBtu/d) | 52,883 | 55,670 | 58,901 | 63,393 | 65,735 | 67,928 | 70,744 | 75,108 | 76,965 |
| Inlet volumes (Mmcf/d) | 41 | 43 | 45 | 49 | 51 | 52 | 54 | 58 | 59 |
| Inlet volumes (Mmbtud) | 52,883 | 55,670 | 58,901 | 63,393 | 65,735 | 67,928 | 70,744 | 75,108 | 76,965 |
| Ethane (gal/day) | 110,098 | 115,899 | 122,627 | 131,978 | 136,855 | 141,419 | 147,281 | 156,367 | 160,234 |
| Propane (gal/day) | 74,117 | 78,023 | 82,552 | 88,847 | 92,130 | 95,203 | 99,149 | 105,266 | 107,869 |
| Iso butane (gal/day) | 11,250 | 11,843 | 12,530 | 13,486 | 13,984 | 14,450 | 15,049 | 15,978 | 16,373 |
| N Butane (gal/day) | 29,707 | 31,273 | 33,088 | 35,611 | 36,927 | 38,158 | 39,740 | 42,192 | 43,235 |
| Pentane (gal/day) | 37,774 | 39,764 | 42,072 | 45,280 | 46,954 | 48,520 | 50,531 | 53,648 | 54,975 |
| Total | 262,946 | 276,801 | 292,869 | 315,203 | 326,849 | 337,750 | 351,751 | 373,451 | 382,685 |

**Producer G**

| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 25 | 26 | 27 | 29 | 30 | 30 | 32 | 33 | 34 |
| Gas (Mmbtu/d) | 32,179 | 33,516 | 35,133 | 37,506 | 38,611 | 39,637 | 41,035 | 43,336 | 44,192 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 496 | 456 | 412 | 361 | 520 | 482 | 442 | 403 | 568 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 25 | 26 | 27 | 29 | 30 | 30 | 32 | 33 | 34 |
| Inlet Gas (Mmcf/d) | 24 | 24 | 26 | 27 | 28 | 29 | 30 | 32 | 32 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 24 | 24 | 26 | 27 | 28 | 29 | 30 | 32 | 32 |
| Gas (MmBtu/d) | 30,570 | 31,840 | 33,376 | 35,631 | 36,681 | 37,655 | 38,984 | 41,169 | 41,982 |
| Ethane (gal/day) | 63,644 | 66,288 | 69,486 | 74,180 | 76,366 | 78,394 | 81,160 | 85,711 | 87,403 |
| Propane (gal/day) | 42,845 | 44,625 | 46,777 | 49,938 | 51,409 | 52,775 | 54,636 | 57,700 | 58,839 |
| Iso butane (gal/day) | 6,503 | 6,773 | 7,100 | 7,580 | 7,803 | 8,010 | 8,293 | 8,758 | 8,931 |
| N Butane (gal/day) | 17,173 | 17,886 | 18,749 | 20,016 | 20,605 | 21,153 | 21,899 | 23,127 | 23,584 |
| Pentane (gal/day) | 21,836 | 22,743 | 23,840 | 25,451 | 26,200 | 26,896 | 27,845 | 29,407 | 29,987 |
| Total | 152,001 | 158,316 | 165,952 | 177,165 | 182,383 | 187,229 | 193,834 | 204,703 | 208,744 |

**Producer H-1**

| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 473 | 432 | 386 | 333 | 492 | 453 | 412 | 371 | 535 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer H-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 66 | 68 | 70 | 74 | 75 | 76 | 78 | 82 | 82 |
| Gas (Mmbtu/d) | 85,783 | 88,032 | 91,014 | 95,908 | 97,541 | 99,004 | 101,409 | 106,011 | 107,071 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 473 | 432 | 386 | 333 | 492 | 453 | 412 | 371 | 535 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **66** | **68** | **70** | **74** | **75** | **76** | **78** | **82** | **82** |
| **Inlet Gas (Mmcf/d)** | **63** | **64** | **67** | **70** | **71** | **72** | **74** | **77** | **78** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **63** | **64** | **67** | **70** | **71** | **72** | **74** | **77** | **78** |
| **Gas (MmBtu/d)** | **81,494** | **83,631** | **86,463** | **91,113** | **92,664** | **94,054** | **96,338** | **100,710** | **101,718** |
| **Ethane (gal/day)** | **169,663** | **174,111** | **180,008** | **189,687** | **192,916** | **195,811** | **200,567** | **209,669** | **211,766** |
| **Propane (gal/day)** | **114,216** | **117,211** | **121,181** | **127,697** | **129,871** | **131,819** | **135,021** | **141,148** | **142,560** |
| **Iso butane (gal/day)** | **17,336** | **17,791** | **18,394** | **19,383** | **19,713** | **20,008** | **20,494** | **21,424** | **21,639** |
| **N Butane (gal/day)** | **45,779** | **46,980** | **48,571** | **51,182** | **52,054** | **52,835** | **54,118** | **56,574** | **57,140** |
| **Pentane (gal/day)** | **58,210** | **59,736** | **61,759** | **65,080** | **66,188** | **67,181** | **68,812** | **71,935** | **72,655** |
| **Total** | **405,205** | **415,828** | **429,913** | **453,029** | **460,741** | **467,654** | **479,012** | **500,750** | **505,759** |
| **Producer H-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 10 | 11 | 12 | 13 | 13 | 14 | 14 | 15 | 15 |
| Gas (Mmbtu/d) | 13,612 | 14,361 | 15,222 | 16,408 | 17,037 | 17,625 | 18,374 | 19,524 | 20,022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 410 | 367 | 320 | 263 | 421 | 380 | 338 | 294 | 457 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 10 | 11 | 12 | 13 | 13 | 14 | 14 | 15 | 15 |
| Inlet Gas (Mmcf/d) | 10 | 10 | 11 | 12 | 12 | 13 | 13 | 14 | 15 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 10 | 10 | 11 | 12 | 12 | 13 | 13 | 14 | 15 |
| Gas (MmBtu/d) | 12,932 | 13,643 | 14,461 | 15,588 | 16,185 | 16,744 | 17,455 | 18,548 | 19,021 |
| Inlet volumes (Mmcf/d) | 10 | 10 | 11 | 12 | 12 | 13 | 13 | 14 | 15 |
| Inlet volumes (Mmbtud) | 12,932 | 13,643 | 14,461 | 15,588 | 16,185 | 16,744 | 17,455 | 18,548 | 19,021 |
| Ethane (gal/day) | 26,923 | 28,403 | 30,107 | 32,452 | 33,695 | 34,859 | 36,339 | 38,615 | 39,600 |
| Propane (gal/day) | 18,124 | 19,121 | 20,268 | 21,847 | 22,684 | 23,467 | 24,463 | 25,995 | 26,658 |
| Iso butane (gal/day) | 2,751 | 2,902 | 3,076 | 3,316 | 3,443 | 3,562 | 3,713 | 3,946 | 4,046 |
| N Butane (gal/day) | 7,264 | 7,664 | 8,124 | 8,756 | 9,092 | 9,406 | 9,805 | 10,419 | 10,685 |
| Pentane (gal/day) | 9,237 | 9,745 | 10,329 | 11,134 | 11,561 | 11,960 | 12,468 | 13,248 | 13,586 |
| Total | 64,300 | 67,836 | 71,904 | 77,506 | 80,475 | 83,253 | 86,789 | 92,223 | 94,575 |
| **Producer I** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 65 | 67 | 69 | 73 | 74 | 76 | 77 | 81 | 82 |
| Gas (Mmbtu/d) | 84,729 | 87,053 | 90,090 | 95,013 | 96,700 | 98,211 | 100,650 | 105,267 | 106,365 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 400 | 357 | 308 | 251 | 408 | 368 | 325 | 279 | 443 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 65 | 67 | 69 | 73 | 74 | 76 | 77 | 81 | 82 |
| Inlet Gas (Mmcf/d) | 62 | 64 | 66 | 69 | 71 | 72 | 74 | 77 | 78 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 62 | 64 | 66 | 69 | 71 | 72 | 74 | 77 | 78 |
| Gas (MmBtu/d) | 80,492 | 82,700 | 85,586 | 90,263 | 91,865 | 93,300 | 95,618 | 100,004 | 101,047 |
| Ethane (gal/day) | 167,577 | 172,174 | 178,181 | 187,918 | 191,253 | 194,242 | 199,066 | 208,199 | 210,369 |
| Propane (gal/day) | 112,812 | 115,907 | 119,951 | 126,506 | 128,751 | 130,763 | 134,011 | 140,158 | 141,620 |
| Iso butane (gal/day) | 17,123 | 17,593 | 18,207 | 19,202 | 19,543 | 19,848 | 20,341 | 21,274 | 21,496 |
| N Butane (gal/day) | 45,216 | 46,457 | 48,078 | 50,705 | 51,605 | 52,411 | 53,713 | 56,177 | 56,763 |
| Pentane (gal/day) | 57,494 | 59,071 | 61,132 | 64,473 | 65,617 | 66,643 | 68,298 | 71,431 | 72,176 |
| Total | 400,223 | 411,202 | 425,549 | 448,803 | 456,768 | 463,907 | 475,429 | 497,239 | 502,423 |
| **Producer J** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 338 | 293 | 243 | 182 | 333 | 296 | 251 | 202 | 365 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer K** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 60 | 62 | 64 | 68 | 69 | 70 | 72 | 75 | 76 |
| Gas (Mmbtu/d) | 78,462 | 80,571 | 83,352 | 87,887 | 89,434 | 90,824 | 93,077 | 97,347 | 98,365 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 338 | 293 | 243 | 182 | 338 | 296 | 251 | 202 | 365 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 60 | 62 | 64 | 68 | 69 | 70 | 72 | 75 | 76 |
| Inlet Gas (Mmcf/d) | 57 | 59 | 61 | 64 | 65 | 66 | 68 | 71 | 72 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 57 | 59 | 61 | 64 | 65 | 66 | 68 | 71 | 72 |
| Gas (MmBtu/d) | 74,539 | 76,543 | 79,185 | 83,492 | 84,962 | 86,283 | 88,423 | 92,480 | 93,447 |
| Ethane (gal/day) | 155,183 | 159,354 | 164,855 | 173,823 | 176,883 | 179,633 | 184,088 | 192,534 | 194,547 |
| Propane (gal/day) | 104,469 | 107,277 | 110,980 | 117,017 | 119,077 | 120,928 | 123,928 | 129,613 | 130,968 |
| Iso butane (gal/day) | 15,857 | 16,283 | 16,845 | 17,762 | 18,074 | 18,355 | 18,810 | 19,673 | 19,879 |
| N Butane (gal/day) | 41,872 | 42,998 | 44,482 | 46,902 | 47,727 | 48,469 | 49,672 | 51,951 | 52,494 |
| Pentane (gal/day) | 53,242 | 54,673 | 56,560 | 59,637 | 60,687 | 61,630 | 63,159 | 66,057 | 66,747 |
| Total | 370,623 | 380,585 | 393,722 | 415,140 | 422,447 | 429,016 | 439,657 | 459,828 | 464,635 |
| **Producer L** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 281 | 234 | 182 | 118 | 272 | 229 | 183 | 131 | 293 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtud) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer M

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 30 | 31 | 32 | 34 | 34 | 35 | 36 | 37 | 38 |
| Gas (Mmbtu/d) | 38,985 | 40,057 | 41,460 | 43,734 | 44,520 | 45,226 | 46,361 | 48,499 | 49,017 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 281 | 234 | 182 | 118 | 272 | 229 | 183 | 131 | 293 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 30 | 31 | 32 | 34 | 34 | 35 | 36 | 37 | 38 |
| Inlet Gas (Mmcf/d) | 28 | 29 | 30 | 32 | 33 | 33 | 34 | 35 | 36 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 28 | 29 | 30 | 32 | 33 | 33 | 34 | 35 | 36 |
| Gas (MmBtu/d) | 37,036 | 38,054 | 39,387 | 41,547 | 42,294 | 42,965 | 44,043 | 46,074 | 46,566 |
| Ethane (gal/day) | 77,105 | 79,225 | 82,000 | 86,497 | 88,052 | 89,449 | 91,692 | 95,922 | 96,946 |
| Propane (gal/day) | 51,907 | 53,334 | 55,202 | 58,230 | 59,276 | 60,216 | 61,727 | 64,574 | 65,263 |
| Iso butane (gal/day) | 7,879 | 8,095 | 8,379 | 8,838 | 8,997 | 9,140 | 9,369 | 9,801 | 9,906 |
| N Butane (gal/day) | 20,805 | 21,377 | 22,126 | 23,339 | 23,759 | 24,135 | 24,741 | 25,882 | 26,158 |
| Pentane (gal/day) | 26,454 | 27,181 | 28,133 | 29,676 | 30,210 | 30,689 | 31,459 | 32,910 | 33,261 |
| Total | 184,150 | 189,212 | 195,840 | 206,581 | 210,293 | 213,629 | 218,988 | 229,090 | 231,534 |

### Producer N

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 06/30/20 | 2020 09/30/20 | 2020 12/31/20 | 2021 03/31/21 | 2021 06/30/21 | 2021 09/30/21 | 2021 12/31/21 | 2022 03/31/22 | 2022 06/30/22 |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 65 | 67 | 69 | 73 | 74 | 76 | 77 | 81 | 82 |
| Gas (Mmbtu/d) | 84,729 | 87,053 | 90,090 | 95,013 | 96,700 | 98,211 | 100,650 | 105,267 | 106,365 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 252 | 205 | 151 | 86 | 240 | 196 | 149 | 96 | 257 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **65** | **67** | **69** | **73** | **74** | **76** | **77** | **81** | **82** |
| **Inlet Gas (Mmcf/d)** | **62** | **64** | **66** | **69** | **71** | **72** | **74** | **77** | **78** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **62** | **64** | **66** | **69** | **71** | **72** | **74** | **77** | **78** |
| **Gas (MmBtu/d)** | **80,492** | **82,700** | **85,586** | **90,263** | **91,865** | **93,300** | **95,618** | **100,004** | **101,047** |
| **Ethane (gal/day)** | **167,577** | **172,174** | **178,181** | **187,918** | **191,253** | **194,242** | **199,066** | **208,199** | **210,369** |
| **Propane (gal/day)** | **112,812** | **115,907** | **119,951** | **126,506** | **128,751** | **130,763** | **134,011** | **140,158** | **141,620** |
| **Iso butane (gal/day)** | **17,123** | **17,593** | **18,207** | **19,202** | **19,543** | **19,848** | **20,341** | **21,274** | **21,496** |
| **N Butane (gal/day)** | **45,216** | **46,457** | **48,078** | **50,705** | **51,605** | **52,411** | **53,713** | **56,177** | **56,763** |
| **Pentane (gal/day)** | **57,494** | **59,071** | **61,132** | **64,473** | **65,617** | **66,643** | **68,298** | **71,431** | **72,176** |
| **Total** | **400,223** | **411,202** | **425,549** | **448,803** | **456,768** | **463,907** | **475,429** | **497,239** | **502,423** |
| **Y-grade (gal/day)** | | | | | | | | | |
| **Ethane (gal/day)** | **2,353,686** | **2,486,138** | **2,637,341** | **2,824,650** | **2,952,468** | **3,073,048** | **3,205,489** | **3,359,020** | **3,465,817** |
| **Propane (gal/day)** | **1,584,491** | **1,673,657** | **1,775,447** | **1,901,542** | **1,987,588** | **2,068,762** | **2,157,921** | **2,261,278** | **2,333,173** |
| **Iso butane (gal/day)** | **240,504** | **254,038** | **269,488** | **288,628** | **301,688** | **314,009** | **327,542** | **343,230** | **354,143** |
| **N Butane (gal/day)** | **635,084** | **670,823** | **711,621** | **762,162** | **796,650** | **829,186** | **864,922** | **906,348** | **935,165** |
| **Pentane (gal/day)** | **807,527** | **852,970** | **904,846** | **969,110** | **1,012,963** | **1,054,333** | **1,099,772** | **1,152,447** | **1,189,088** |
| **Total** | **5,621,291** | **5,937,625** | **6,298,744** | **6,746,091** | **7,051,357** | **7,339,338** | **7,655,646** | **8,022,323** | **8,277,386** |
| **Fees** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $2.15 | $2.15 | $2.15 | $2.21 | $2.21 | $2.21 | $2.21 | $2.26 | $2.26 |
| Gas fixed fee ($/MMbtud) | $1.65 | $1.65 | $1.65 | $1.50 | $1.50 | $1.50 | $1.50 | $1.54 | $1.54 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer B** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.86 | $0.86 | $0.86 | $0.88 | $0.88 | $0.88 | $0.88 | $0.91 | $0.91 |
| Quarters since rate start | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0215 | $0.0000 | $0.0000 | $0.0000 | $0.0221 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

### Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| **Producer B-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.84 | $0.84 | $0.86 | $0.86 | $0.86 | $0.86 | $0.88 | $0.88 | $0.88 |
| Quarters since rate start | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0210 | $0.0000 | $0.0000 | $0.0000 | $0.0215 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer C-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.57 | $0.57 | $0.57 | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 |
| Quarters since rate start | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0143 | $0.0000 | $0.0000 | $0.0000 | $0.0146 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.029 | $0.029 | $0.029 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.173 | $0.173 | $0.173 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 |
| Y-grade POP fee (@ Strip) | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 |
| **Producer C-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.46 | $0.46 | $0.46 | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 |
| Quarters since rate start | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0114 | $0.0000 | $0.0000 | $0.0000 | $0.0117 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.029 | $0.029 | $0.029 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.072 | $0.072 | $0.072 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 |
| Y-grade POP fee (@ Strip) | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 |
| **Producer C-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.029 | $0.029 | $0.029 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| **Producer D** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer E** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.97 | $0.97 | $0.97 | $0.97 | $0.99 | $0.99 | $0.99 | $0.99 | $1.02 |
| Quarters since rate start | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0236 | $0.0000 | $0.0000 | $0.0000 | $0.0242 | $0.0000 | $0.0000 | $0.0000 | $0.0248 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer F** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.62 |
| Quarters since rate start | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0144 | $0.0000 | $0.0000 | $0.0000 | $0.0147 | $0.0000 | $0.0000 | $0.0000 | $0.0151 |
| Gas fixed fuel recovery (@ Strip) | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.17 | $0.17 | $0.17 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 |
| Y-grade POP fee (@ Strip) | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 |
| **Producer G** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.72 | $0.72 | $0.72 | $0.74 | $0.74 | $0.74 | $0.74 | $0.76 | $0.76 |
| Quarters since rate start | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0181 | $0.0000 | $0.0000 | $0.0000 | $0.0185 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.029 | $0.029 | $0.029 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-2** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 06/30/20 | 2020 09/30/20 | 2020 12/31/20 | 2021 03/31/21 | 2021 06/30/21 | 2021 09/30/21 | 2021 12/31/21 | 2022 03/31/22 | 2022 06/30/22 |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Quarters since rate start | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0131 | $0.0000 | $0.0000 | $0.0000 | $0.0135 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.007 | $0.007 | $0.007 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.55 | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 |
| Quarters since rate start | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0137 | $0.0000 | $0.0000 | $0.0000 | $0.0140 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.043 | $0.043 | $0.043 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.14 | $0.14 | $0.14 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 |
| Y-grade POP fee (@ Strip) | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 |
| **Producer I** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.86 | $0.88 | $0.88 | $0.88 | $0.88 | $0.91 | $0.91 | $0.91 | $0.91 |
| Quarters since rate start | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0215 | $0.0000 | $0.0000 | $0.0000 | $0.0221 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.029 | $0.029 | $0.029 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer J** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.09 | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 | $0.10 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0010 | $0.0010 | $0.0010 | $0.0010 | $0.0010 | $0.0010 | $0.0010 | $0.0010 | $0.0010 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer K** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.74 | $0.75 | $0.75 | $0.75 | $0.75 | $0.77 | $0.77 | $0.77 | $0.77 |
| Quarters since rate start | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0184 | $0.0000 | $0.0000 | $0.0000 | $0.0188 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0289 | $0.0289 | $0.0289 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
|  | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| **Producer L** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade POP fee (@ Strip) | | | | | | | | | |
| **Producer M** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.84 | $0.86 | $0.86 | $0.86 | $0.86 | $0.88 | $0.88 | $0.88 | $0.88 |
| Quarters since rate start | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0210 | $0.0000 | $0.0000 | $0.0000 | $0.0215 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0289 | $0.0289 | $0.0289 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer N** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.64 | $0.66 | $0.66 | $0.66 | $0.66 | $0.67 | $0.67 | $0.67 | $0.67 |
| Quarters since rate start | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0160 | $0.0000 | $0.0000 | $0.0000 | $0.0164 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0289 | $0.0289 | $0.0289 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Revenue** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil ($/Bbl) | $8,820 | $8,917 | $8,917 | $8,941 | $9,040 | $9,140 | $9,140 | $9,164 | $9,266 |
| Gas ($/MMbtu) | $63,804 | $70,241 | $76,448 | $73,692 | $80,109 | $86,402 | $91,508 | $95,660 | $101,811 |
| Total | $72,623 | $79,158 | $85,364 | $82,633 | $89,150 | $95,541 | $100,647 | $104,824 | $111,077 |
| **Producer B** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $5,582 | $5,857 | $6,121 | $6,530 | $6,782 | $7,025 | $7,259 | $7,670 | $7,898 |
| Gas fuel recovery ($/MMbtu) | $187 | $196 | $205 | $229 | $238 | $247 | $255 | $263 | $270 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $5,769 | $6,054 | $6,326 | $6,759 | $7,021 | $7,271 | $7,514 | $7,933 | $8,168 |
| **Producer B-2** | | | | | | | | | |

| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,337 | $4,665 | $4,978 | $5,408 | $5,699 | $5,979 | $6,248 | $6,670 | $6,925 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $4,337 | $4,665 | $4,978 | $5,408 | $5,699 | $5,979 | $6,248 | $6,670 | $6,925 |
| **Producer C-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,124 | $1,161 | $1,193 | $1,248 | $1,281 | $1,314 | $1,342 | $1,398 | $1,428 |
| Gas fuel recovery ($/MMbtu) | $57 | $59 | $60 | $66 | $68 | $70 | $71 | $72 | $74 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $341 | $352 | $362 | $396 | $407 | $417 | $426 | $433 | $442 |
| Y-grade POP ($ total) | $83 | $86 | $88 | $90 | $92 | $94 | $96 | $98 | $100 |
| Total | 1,604 | 1,657 | 1,703 | 1,799 | 1,848 | 1,895 | 1,936 | 2,001 | 2,044 |
| **Producer C-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,298 | $4,539 | $4,771 | $5,118 | $5,337 | $5,548 | $5,752 | $6,099 | $6,295 |
| Gas fuel recovery ($/MMbtu) | $273 | $288 | $303 | $340 | $354 | $368 | $382 | $395 | $408 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $682 | $720 | $757 | $849 | $886 | $921 | $955 | $987 | $1,019 |
| Y-grade POP ($ total) | $69 | $73 | $77 | $80 | $84 | $87 | $90 | $93 | $96 |
| Total | 5,321 | 5,620 | 5,907 | 6,387 | 6,661 | 6,924 | 7,179 | 7,574 | 7,818 |
| **Producer C-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer D** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer E** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Gas ($/MMbtu) | $300 | $315 | $331 | $345 | $368 | $382 | $396 | $409 | $432 |
| Gas fuel recovery ($/MMbtu) | $9 | $9 | $10 | $11 | $11 | $12 | $12 | $13 | $13 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $309 | $325 | $341 | $356 | $380 | $394 | $408 | $422 | $445 |
| **Producer F** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,835 | $3,017 | $3,192 | $3,361 | $3,612 | $3,773 | $3,930 | $4,081 | $4,335 |
| Gas fuel recovery ($/MMbtu) | $278 | $296 | $313 | $354 | $371 | $387 | $404 | $419 | $434 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $834 | $888 | $940 | $1,061 | $1,113 | $1,162 | $1,211 | $1,257 | $1,303 |
| Y-grade POP ($ total) | $213 | $227 | $240 | $253 | $265 | $277 | $289 | $300 | $311 |
| Total | $4,161 | $4,428 | $4,685 | $5,029 | $5,361 | $5,600 | $5,832 | $6,058 | $6,382 |
| **Producer G** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,012 | $2,118 | $2,221 | $2,377 | $2,474 | $2,568 | $2,658 | $2,815 | $2,903 |
| Gas fuel recovery ($/MMbtu) | $80 | $85 | $89 | $99 | $103 | $107 | $111 | $115 | $118 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $2,092 | $2,203 | $2,309 | $2,476 | $2,578 | $2,675 | $2,770 | $2,930 | $3,021 |
| **Producer H-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer H-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $3,896 | $4,143 | $4,283 | $4,415 | $4,540 | $4,776 | $4,892 | $5,002 | $5,109 |
| Gas fuel recovery ($/MMbtu) | $54 | $56 | $57 | $64 | $65 | $67 | $69 | $70 | $72 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $3,949 | $4,198 | $4,341 | $4,479 | $4,606 | $4,843 | $4,960 | $5,073 | $5,180 |
| **Producer H-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $643 | $703 | $745 | $786 | $825 | $884 | $922 | $958 | $994 |
| Gas fuel recovery ($/MMbtu) | $51 | $54 | $58 | $65 | $68 | $72 | $75 | $78 | $80 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
|---|---|---|---|---|---|---|---|---|---|
| | 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| | 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

## Cash flow forecast ($ thousands)

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Gas POP ($/MMbtu) | $170 | $181 | $192 | $217 | $228 | $239 | $249 | $259 | $268 |
| Y-grade POP ($ total) | $41 | $44 | $47 | $49 | $52 | $54 | $56 | $59 | $61 |
| Total | $905 | $983 | $1,042 | $1,118 | $1,173 | $1,249 | $1,302 | $1,353 | $1,403 |
| **Producer I** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $6,310 | $6,719 | $6,953 | $7,174 | $7,382 | $7,769 | $7,962 | $8,146 | $8,323 |
| Gas fuel recovery ($/MMbtu) | $212 | $220 | $228 | $252 | $259 | $266 | $273 | $279 | $285 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $6,522 | $6,939 | $7,181 | $7,425 | $7,641 | $8,035 | $8,235 | $8,425 | $8,608 |
| **Producer J** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer K** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,989 | $5,308 | $5,492 | $5,664 | $5,828 | $6,133 | $6,286 | $6,431 | $6,571 |
| Gas fuel recovery ($/MMbtu) | $196 | $204 | $211 | $233 | $240 | $246 | $252 | $258 | $264 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $5,185 | $5,512 | $5,702 | $5,897 | $6,068 | $6,380 | $6,538 | $6,689 | $6,834 |
| **Producer L** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | | | | | | | | | |
| Y-grade ($ total) | | | | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer M** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,833 | $3,016 | $3,122 | $3,221 | $3,316 | $3,490 | $3,578 | $3,662 | $3,742 |
| Gas fuel recovery ($/MMbtu) | $196 | $204 | $211 | $233 | $240 | $246 | $252 | $258 | $264 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $3,029 | $3,220 | $3,332 | $3,454 | $3,555 | $3,737 | $3,830 | $3,920 | $4,006 |
| **Producer N** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 | 2020 | 2020 | 2021 | 2021 | 2021 | 2021 | 2022 | 2022 |
|---|---|---|---|---|---|---|---|---|---|
| | 06/30/20 | 09/30/20 | 12/31/20 | 03/31/21 | 06/30/21 | 09/30/21 | 12/31/21 | 03/31/22 | 06/30/22 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,694 | $4,998 | $5,172 | $5,336 | $5,492 | $5,780 | $5,923 | $6,060 | $6,191 |
| Gas fuel recovery ($/MMbtu) | $212 | $220 | $228 | $252 | $259 | $266 | $273 | $279 | $285 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $4,906 | $5,218 | $5,400 | $5,588 | $5,751 | $6,046 | $6,196 | $6,339 | $6,476 |
| **Offtake agreement** | | | | | | | | | |
| Volume (Mmcfe/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Volume (MMbtu) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee ($/Mmbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Oil ($000s) | $8,820 | $8,917 | $8,917 | $8,941 | $9,040 | $9,140 | $9,140 | $9,164 | $9,266 |
| Gas ($000s) | $109,459 | $118,691 | $126,992 | $126,874 | $135,324 | $144,177 | $151,083 | $157,560 | $165,522 |
| Y-grade margin recovery ($000s) | $3,047 | $3,195 | $3,336 | $3,469 | $3,597 | $3,720 | $3,839 | $3,952 | $4,062 |
| POP revenue | $2,433 | $2,571 | $2,702 | $2,996 | $3,126 | $3,251 | $3,372 | $3,486 | $3,600 |
| **Total revenue** | **$123,758** | **$133,374** | **$141,946** | **$142,279** | **$151,088** | **$160,289** | **$167,433** | **$174,162** | **$182,450** |
| Less: System opex | 11,128.8 | 11,198.4 | 11,268.3 | 11,338.8 | 13,000.0 | 13,081.2 | 13,163.0 | 13,245.3 | 14,958.5 |
| Less: Add'l compression opex | 4,536.0 | 4,752.0 | 4,968.0 | 5,400.0 | 5,616.0 | 5,832.0 | 6,264.0 | 6,480.0 | 6,696.0 |
| Less: Ad valorem taxes | 121.6 | 122.6 | 127.5 | 129.1 | 129.5 | 130.0 | 133.1 | 131.5 | 133.2 |
| Less: G&A | 1,341.6 | 1,350.0 | 1,358.4 | 1,366.9 | 1,551.1 | 1,560.8 | 1,570.6 | 1,580.4 | 1,770.4 |
| **EBITDA** | **$106,630** | **$115,951** | **$124,223** | **$124,045** | **$130,791** | **$139,685** | **$146,302** | **$152,725** | **$158,892** |
| | | | | | | | | | |
| Less: Processing capex | 16,951.4 | 19,326.1 | 31,274.7 | 11,545.5 | 16,951.4 | 19,326.1 | 31,274.7 | 11,545.5 | 16,951.4 |
| Less: Pipeline capex | 0.0 | 0.0 | 1,512.0 | 11,340.0 | 2,268.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: HP connects | 0.0 | 0.0 | 6,435.0 | 3,465.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: LP connects | 6,775.3 | 6,775.3 | 6,615.3 | 5,027.8 | 4,547.8 | 4,547.8 | 4,547.8 | 4,547.8 | 3,400.2 |
| Less: Compr. Lease Principal Pmts | 12,854.0 | 13,577.9 | 14,310.5 | 15,621.2 | 16,378.3 | 17,144.7 | 18,489.4 | 19,281.1 | 20,082.4 |
| Less: Compr. Lease Bullet payments | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12,829.4 |
| Less: Compression Lease Interest Expense | 3,951.3 | 4,027.7 | 4,095.3 | 4,385.1 | 4,428.2 | 4,462.2 | 4,717.9 | 4,726.4 | 4,725.5 |
| Expansion capex | 40,531.9 | 43,706.9 | 64,242.8 | 51,384.5 | 44,573.7 | 45,480.6 | 59,029.8 | 40,100.8 | 57,988.9 |
| Less: Cryo and Amine Overhauls | 150.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 150.0 | 150.0 | 100.0 |
| Less: Compressor Engine Overhauls | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compressor Overhauls | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2,400.0 | 2,400.0 | 2,400.0 |
| Maintence capex | 150.0 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 2,550.0 | 2,550.0 | 2,500.0 |
| **Capital Expenditures** | **$40,682** | **$43,707** | **$64,343** | **$51,385** | **$44,574** | **$45,481** | **$61,580** | **$42,651** | **$60,489** |
| **Unlevered free cash flow** | **$65,948** | **$72,244** | **$59,881** | **$72,660** | **$86,218** | **$94,204** | **$84,722** | **$110,074** | **$98,403** |
| | | | | | | | | | |
| *Initial G&A* | 481.9 | 484.9 | 487.9 | 490.9 | 494.0 | 497.1 | 500.2 | 503.3 | 506.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,518.4 | 2,455.5 | 2,394.1 | 2,334.2 | 2,275.9 | 2,219.0 | 2,163.5 | 2,109.4 | 2,056.7 |
| 32.7 | 31.9 | 31.1 | 30.3 | 29.6 | 28.8 | 28.1 | 27.4 | 26.7 |

**Cash flow forecast ($ thousands)**

| Year | 2020 06/30/20 | 2020 09/30/20 | 2020 12/31/20 | 2021 03/31/21 | 2021 06/30/21 | 2021 09/30/21 | 2021 12/31/21 | 2022 03/31/22 | 2022 06/30/22 |
|---|---|---|---|---|---|---|---|---|---|
| Additional growth | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | 3.1 | 3.1 | 3.1 | 3.2 |
| End initial G&A | 484.9 | 487.9 | 490.9 | 494.0 | 497.1 | 500.2 | 503.3 | 506.5 | 509.6 |
| | | | | | | | | | |
| Plants online | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 |
| G&A trigger 1 | | | | | | | | | |
| Beginning expansion G&A | $681.1 | $856.8 | $862.1 | $867.5 | $872.9 | $1,054.0 | $1,060.6 | $1,067.3 | $1,073.9 |
| Plant expansion G&A | 170.3 | 0.0 | 0.0 | 0.0 | 174.6 | 0.0 | 0.0 | 0.0 | 179.0 |
| G&A incl. growth | 5.3 | 5.4 | 5.4 | 5.4 | 6.5 | 6.6 | 6.6 | 6.7 | 7.8 |
| Total G&A (incl. growth) | 856.8 | 862.1 | 867.5 | 872.9 | 1,054.0 | 1,060.6 | 1,067.3 | 1,073.9 | 1,260.8 |
| Incremental rate | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |

**Production by area**
**PDP**
**Alta Mesa**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Oil (bpd)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Gas (Mmcf/d)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |

**Producer B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 |

**Producer C**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 3.9 | 3.8 | 3.7 | 3.6 | 3.5 | 3.4 | 3.3 | 3.3 | 3.2 |

**Producer G**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 3.1 | 3.0 | 2.9 | 2.9 | 2.8 | 2.7 | 2.7 | 2.6 | 2.5 |

**Other**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Production volumes**
**Alta Mesa-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 5,721,914 | 5,897,257 | 5,924,491 | 6,141,548 | 6,352,276 | 6,487,968 | 6,543,523 | 6,664,510 | 6,856,398 |
| Oil (bpd) | 62,195 | 64,101 | 65,828 | 67,490 | 69,046 | 70,521 | 71,907 | 73,236 | 74,526 |
| Gas (Mmcf) | 28,384 | 29,603 | 30,087 | 31,522 | 32,934 | 33,966 | 34,575 | 35,523 | 36,844 |
| Gas (Mmcf/d) | 309 | 322 | 334 | 346 | 358 | 369 | 380 | 390 | 400 |

**Alta Mesa -2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 5,721,914 | 5,897,257 | 5,924,491 | 6,141,548 | 6,352,276 | 6,487,968 | 6,543,523 | 6,664,510 | 6,856,398 |
| Oil (bpd) | 62,195 | 64,101 | 65,828 | 67,490 | 69,046 | 70,521 | 71,907 | 73,236 | 74,526 |
| Gas (Mmcf) | 28,384 | 29,603 | 30,087 | 31,522 | 32,934 | 33,966 | 34,575 | 35,523 | 36,844 |
| Gas (Mmcf/d) | 309 | 322 | 334 | 346 | 358 | 369 | 380 | 390 | 400 |

**Producer B-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 7,141 | 7,335 | 7,524 | 7,708 | 7,887 | 8,063 | 8,234 | 8,402 | 8,566 |
| Gas (Mmcf/d) | 78 | 80 | 84 | 85 | 86 | 88 | 90 | 92 | 93 |

| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
|---|---|---|---|---|---|---|---|---|
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| **Producer B-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 6,416 | 6,631 | 6,991 | 7,971 | 7,211 | 6,573 | 6,115 | 5,755 | 5,456 |
| Gas (Mmcf/d) | 70 | 72 | 78 | 88 | 78 | 71 | 67 | 63 | 59 |
| **Producer C-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,607 | 1,650 | 1,693 | 1,734 | 1,775 | 1,814 | 1,853 | 1,891 | 1,927 |
| Gas (Mmcf/d) | 17 | 18 | 19 | 19 | 19 | 20 | 20 | 21 | 21 |
| **Producer C-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 10,970 | 11,283 | 11,588 | 11,885 | 12,173 | 12,456 | 12,732 | 13,002 | 13,265 |
| Gas (Mmcf/d) | 119 | 123 | 129 | 131 | 132 | 135 | 140 | 143 | 144 |
| **Producer C-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer E** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 354 | 364 | 373 | 382 | 391 | 400 | 409 | 417 | 426 |
| Gas (Mmcf/d) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| **Producer F** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 5,863 | 6,050 | 6,233 | 6,411 | 6,585 | 6,754 | 6,920 | 7,083 | 7,242 |
| Gas (Mmcf/d) | 64 | 66 | 69 | 70 | 72 | 73 | 76 | 78 | 79 |
| **Producer G** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 3,184 | 3,272 | 3,358 | 3,441 | 3,523 | 3,602 | 3,680 | 3,756 | 3,830 |
| Gas (Mmcf/d) | 35 | 36 | 37 | 38 | 38 | 39 | 40 | 41 | 42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| **Producer H-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer H-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 7,645 | 7,788 | 7,927 | 8,061 | 8,191 | 8,316 | 8,438 | 8,556 | 8,670 |
| Gas (Mmcf/d) | 83 | 85 | 88 | 89 | 89 | 90 | 93 | 94 | 94 |
| **Producer H-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,450 | 1,497 | 1,543 | 1,588 | 1,632 | 1,675 | 1,716 | 1,757 | 1,797 |
| Gas (Mmcf/d) | 16 | 16 | 17 | 17 | 18 | 18 | 19 | 19 | 20 |
| **Producer I** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 7,597 | 7,743 | 7,883 | 8,018 | 8,149 | 8,276 | 8,399 | 8,518 | 8,633 |
| Gas (Mmcf/d) | 83 | 84 | 88 | 88 | 89 | 90 | 92 | 94 | 94 |
| **Producer K** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 7,026 | 7,161 | 7,291 | 7,417 | 7,539 | 7,657 | 7,771 | 7,882 | 7,990 |
| Gas (Mmcf/d) | 76 | 78 | 81 | 82 | 82 | 83 | 85 | 87 | 87 |
| **Producer M** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 3,502 | 3,570 | 3,635 | 3,698 | 3,760 | 3,819 | 3,876 | 3,932 | 3,986 |
| Gas (Mmcf/d) | 38 | 39 | 40 | 41 | 41 | 42 | 43 | 43 | 43 |
| **Producer N** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 7,597 | 7,743 | 7,883 | 8,018 | 8,149 | 8,276 | 8,399 | 8,518 | 8,633 |
| Gas (Mmcf/d) | 83 | 84 | 88 | 88 | 89 | 90 | 92 | 94 | 94 |

| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| | 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| | 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| **Offtake agreement** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas inlet (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total wellhead gas volume (excludes offtake) | 1,390.0 | 1,435.2 | 1,497.8 | 1,539.3 | 1,560.0 | 1,590.1 | 1,630.1 | 1,660.9 | 1,681.9 |
| Total wellhead gas volume | 1,390.0 | 1,435.2 | 1,497.8 | 1,539.3 | 1,560.0 | 1,590.1 | 1,630.1 | 1,660.9 | 1,681.9 |
| Total inlet gas volume | 1,320.5 | 1,363.4 | 1,423.0 | 1,462.4 | 1,482.0 | 1,510.6 | 1,548.6 | 1,577.9 | 1,597.8 |
| Processing capacity | 1,460.0 | 1,460.0 | 1,460.0 | 1,660.0 | 1,660.0 | 1,660.0 | 1,660.0 | 1,660.0 | 1,660.0 |
| Compressor wellhead gas volume | 1,390.0 | 1,435.2 | 1,497.8 | 1,539.3 | 1,560.0 | 1,590.1 | 1,630.1 | 1,660.9 | 1,681.9 |
| Inlet gas volumes | 1,320.5 | 1,363.4 | 1,423.0 | 1,462.4 | 1,482.0 | 1,510.6 | 1,548.6 | 1,577.9 | 1,597.8 |
| % Volume of initial capacity | 102% | 102% | 103% | 100% | 99% | 101% | 101% | 100% | 101% |
| Initial compression capacity | 1,300 | 1,340 | 1,380 | 1,460 | 1,500 | 1,500 | 1,540 | 1,580 | 1,580 |
| Added capacity | 40 | 40 | 80 | 40 | 0 | 40 | 40 | 0 | 40 |
| Total compression capacity | 1,340 | 1,380 | 1,460 | 1,500 | 1,500 | 1,540 | 1,580 | 1,580 | 1,620 |
| | | | | | | | | | |
| Beginning leased compressors | 31 | 32 | 33 | 35 | 36 | 36 | 37 | 38 | 38 |
| Leased compressors added | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 |
| Ending leased compressors | 32 | 33 | 35 | 36 | 36 | 37 | 38 | 38 | 39 |
| | | | | | | | | | |
| **Total wellhead volumes** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil production (bpd) | 124,389 | 128,201 | 131,655 | 134,979 | 138,093 | 141,043 | 143,814 | 146,473 | 149,052 |
| Gas production (Mmcf/d) | 617 | 644 | 669 | 693 | 716 | 738 | 760 | 781 | 801 |
| Crude capacity (bpd) | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Gas capacity (Mmcf/d) | 1,460 | 1,460 | 1,460 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 | 1,660 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Y-grade recovery** | ON | ON | ON | ON | ON | ON | ON | ON | ON |
| | | | | | | | | | |
| **Oil (bpd)** | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| **Wellhead Gas (Mmcf/d)** | 617 | 644 | 669 | 693 | 716 | 738 | 760 | 781 | 801 |
| **Inlet Gas (Mmcf/d)** | 586 | 611 | 635 | 658 | 680 | 701 | 722 | 742 | 761 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 586 | 611 | 635 | 658 | 680 | 701 | 722 | 742 | 761 |
| **Gas (MMbtu/d)** | 762,036 | 794,785 | 825,718 | 855,600 | 884,219 | 911,911 | 938,475 | 964,183 | 989,186 |
| | | | | | | | | | |
| **Y-grade** | | | | | | | | | |
| **Ethane (gal/day)** | 1,586,484 | 1,654,663 | 1,719,063 | 1,781,274 | 1,840,856 | 1,898,509 | 1,953,813 | 2,007,334 | 2,059,389 |
| **Propane (gal/day)** | 1,068,014 | 1,113,912 | 1,157,266 | 1,199,146 | 1,239,256 | 1,278,068 | 1,315,298 | 1,351,329 | 1,386,372 |
| **Iso butane (gal/day)** | 162,110 | 169,076 | 175,657 | 182,014 | 188,102 | 193,993 | 199,644 | 205,113 | 210,432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| N Butane (gal/day) | 428,073 | 446,470 | 463,846 | 480,633 | 496,709 | 512,266 | 527,188 | 541,629 | 555,675 |
| Pentane (gal/day) | 544,307 | 567,699 | 589,794 | 611,138 | 631,580 | 651,360 | 670,334 | 688,697 | 706,556 |
| Total | 3,788,988 | 3,951,820 | 4,105,626 | 4,254,205 | 4,396,503 | 4,534,196 | 4,666,277 | 4,794,102 | 4,918,423 |
| **Producer B** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 79 | 81 | 85 | 86 | 87 | 89 | 92 | 93 | 94 |
| Gas (Mmbtu/d) | 102,612 | 105,311 | 110,304 | 111,701 | 112,994 | 115,437 | 119,106 | 121,468 | 122,446 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 874 | 849 | 825 | 1,002 | 980 | 959 | 938 | 918 | 899 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 79 | 81 | 85 | 86 | 87 | 89 | 92 | 93 | 94 |
| Inlet Gas (Mmcf/d) | 75 | 77 | 81 | 82 | 83 | 84 | 87 | 89 | 89 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 75 | 77 | 81 | 82 | 83 | 84 | 87 | 89 | 89 |
| Gas (MmBtu/d) | 97,481 | 100,045 | 104,789 | 106,116 | 107,344 | 109,665 | 113,151 | 115,395 | 116,324 |
| Ethane (gal/day) | 202,947 | 208,284 | 218,160 | 220,923 | 223,480 | 228,312 | 235,568 | 240,241 | 242,174 |
| Propane (gal/day) | 136,623 | 140,216 | 146,864 | 148,724 | 150,446 | 153,699 | 158,584 | 161,729 | 163,031 |
| Iso butane (gal/day) | 20,737 | 21,283 | 22,292 | 22,574 | 22,836 | 23,329 | 24,071 | 24,548 | 24,746 |
| N Butane (gal/day) | 54,760 | 56,200 | 58,865 | 59,611 | 60,301 | 61,604 | 63,562 | 64,823 | 65,345 |
| Pentane (gal/day) | 69,629 | 71,460 | 74,848 | 75,796 | 76,674 | 78,332 | 80,821 | 82,424 | 83,088 |
| Total | 484,696 | 497,444 | 521,029 | 527,629 | 533,736 | 545,276 | 562,606 | 573,766 | 578,384 |
| **Producer B-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 70 | 72 | 78 | 88 | 78 | 71 | 67 | 63 | 59 |
| Gas (Mmbtu/d) | 90,666 | 93,701 | 100,986 | 113,877 | 101,902 | 92,880 | 87,351 | 82,214 | 77,097 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 799 | 772 | 744 | 920 | 897 | 874 | 851 | 830 | 810 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 70 | 72 | 78 | 88 | 78 | 71 | 67 | 63 | 59 |
| Inlet Gas (Mmcf/d) | 66 | 68 | 74 | 83 | 74 | 68 | 64 | 60 | 56 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 66 | 68 | 74 | 83 | 74 | 68 | 64 | 60 | 56 |
| Gas (MmBtu/d) | 86,133 | 89,016 | 95,936 | 108,183 | 96,806 | 88,236 | 82,984 | 78,104 | 73,242 |
| Ethane (gal/day) | 179,320 | 185,323 | 199,730 | 225,227 | 201,541 | 183,698 | 172,764 | 162,604 | 152,482 |
| Propane (gal/day) | 120,717 | 124,758 | 134,457 | 151,622 | 135,677 | 123,665 | 116,304 | 109,464 | 102,650 |
| Iso butane (gal/day) | 18,323 | 18,937 | 20,409 | 23,014 | 20,594 | 18,771 | 17,653 | 16,615 | 15,581 |

76

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

### Cash flow forecast ($ thousands)

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| N Butane (gal/day) | 48,385 | 50,005 | 53,892 | 60,772 | 54,381 | 49,566 | 46,616 | 43,875 | 41,144 |
| Pentane (gal/day) | 61,523 | 63,582 | 68,525 | 77,273 | 69,147 | 63,025 | 59,274 | 55,788 | 52,315 |
| Total | 428,268 | 442,605 | 477,013 | 537,908 | 481,340 | 438,724 | 412,610 | 388,346 | 364,173 |
| **Producer C-1** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 21 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 |
| Gas (Mmbtu/d) | 27,767 | 28,257 | 29,267 | 29,470 | 29,652 | 30,096 | 30,819 | 31,250 | 31,372 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 733 | 703 | 670 | 837 | 823 | 806 | 787 | 769 | 753 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 21 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 |
| Inlet Gas (Mmcf/d) | 20 | 21 | 21 | 22 | 22 | 22 | 23 | 23 | 23 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 20 | 21 | 21 | 22 | 22 | 22 | 23 | 23 | 23 |
| Gas (MmBtu/d) | 26,379 | 26,844 | 27,803 | 27,996 | 28,170 | 28,591 | 29,278 | 29,687 | 29,803 |
| Inlet volumes (Mmcf/d) | 20 | 21 | 21 | 22 | 22 | 22 | 23 | 23 | 23 |
| Inlet volumes (Mmbtu/d) | 26,379 | 26,844 | 27,803 | 27,996 | 28,170 | 28,591 | 29,278 | 29,687 | 29,803 |
| Ethane (gal/day) | 54,918 | 55,887 | 57,884 | 58,285 | 58,646 | 59,524 | 60,953 | 61,806 | 62,047 |
| Propane (gal/day) | 36,970 | 37,623 | 38,967 | 39,237 | 39,480 | 40,072 | 41,033 | 41,607 | 41,770 |
| Iso butane (gal/day) | 5,612 | 5,711 | 5,915 | 5,956 | 5,993 | 6,082 | 6,228 | 6,315 | 6,340 |
| N Butane (gal/day) | 14,818 | 15,080 | 15,618 | 15,727 | 15,824 | 16,061 | 16,447 | 16,677 | 16,742 |
| Pentane (gal/day) | 18,842 | 19,174 | 19,859 | 19,997 | 20,121 | 20,422 | 20,912 | 21,205 | 21,288 |
| Total | 131,159 | 133,475 | 138,243 | 139,203 | 140,065 | 142,162 | 145,574 | 147,611 | 148,187 |
| **Producer C-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 119 | 123 | 129 | 131 | 132 | 135 | 140 | 143 | 144 |
| Gas (Mmbtu/d) | 155,004 | 159,434 | 167,383 | 169,781 | 172,015 | 176,009 | 181,889 | 185,739 | 187,445 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 712 | 683 | 649 | 815 | 801 | 784 | 765 | 747 | 730 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 119 | 123 | 129 | 131 | 132 | 135 | 140 | 143 | 144 |
| Inlet Gas (Mmcf/d) | 113 | 117 | 122 | 124 | 126 | 129 | 133 | 136 | 137 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 113 | 117 | 122 | 124 | 126 | 129 | 133 | 136 | 137 |
| Gas (MmBtu/d) | 147,254 | 151,462 | 159,014 | 161,292 | 163,414 | 167,209 | 172,795 | 176,453 | 178,073 |
| Inlet volumes (Mmcf/d) | 113 | 117 | 122 | 124 | 126 | 129 | 133 | 136 | 137 |

| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| **Inlet volumes (Mmbtu/d)** | **147,254** | **151,462** | **159,014** | **161,292** | **163,414** | **167,209** | **172,795** | **176,453** | **178,073** |
| | | | | | | | | | |
| Ethane (gal/day) | 306,568 | 315,329 | 331,051 | 335,794 | 340,212 | 348,113 | 359,742 | 367,357 | 370,731 |
| Propane (gal/day) | 206,381 | 212,278 | 222,862 | 226,055 | 229,029 | 234,348 | 242,177 | 247,303 | 249,574 |
| Iso butane (gal/day) | 31,326 | 32,221 | 33,827 | 34,312 | 34,763 | 35,571 | 36,759 | 37,537 | 37,882 |
| N Butane (gal/day) | 82,720 | 85,084 | 89,326 | 90,606 | 91,798 | 93,930 | 97,067 | 99,122 | 100,032 |
| Pentane (gal/day) | 105,181 | 108,186 | 113,581 | 115,208 | 116,723 | 119,434 | 123,424 | 126,037 | 127,194 |
| **Total** | **732,175** | **753,097** | **790,648** | **801,973** | **812,525** | **831,395** | **859,170** | **877,356** | **885,413** |
| | | | | | | | | | |
| **Producer C-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 599 | 566 | 527 | 691 | 675 | 656 | 632 | 611 | 593 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| **Inlet volumes (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet volumes (Mmbtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| **Producer D** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 599 | 566 | 527 | 691 | 675 | 656 | 632 | 611 | 593 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer E**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| Gas (Mmbtu/d) | 4,999 | 5,137 | 5,389 | 5,462 | 5,531 | 5,655 | 5,841 | 5,962 | 6,014 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 599 | 566 | 527 | 691 | 675 | 656 | 632 | 611 | 593 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| Inlet Gas (Mmcf/d) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Gas (MmBtu/d) | 4,749 | 4,880 | 5,119 | 5,189 | 5,254 | 5,373 | 5,549 | 5,664 | 5,713 |
| Ethane (gal/day) | 9,886 | 10,159 | 10,658 | 10,803 | 10,938 | 11,185 | 11,553 | 11,792 | 11,895 |
| Propane (gal/day) | 6,656 | 6,839 | 7,175 | 7,273 | 7,364 | 7,530 | 7,777 | 7,938 | 8,007 |
| Iso butane (gal/day) | 1,010 | 1,038 | 1,089 | 1,104 | 1,118 | 1,143 | 1,180 | 1,205 | 1,215 |
| N Butane (gal/day) | 2,668 | 2,741 | 2,876 | 2,915 | 2,951 | 3,018 | 3,117 | 3,182 | 3,209 |
| Pentane (gal/day) | 3,392 | 3,486 | 3,657 | 3,706 | 3,753 | 3,838 | 3,964 | 4,046 | 4,081 |
| Total | 23,612 | 24,264 | 25,454 | 25,801 | 26,124 | 26,713 | 27,591 | 28,162 | 28,408 |

**Producer E**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 64 | 66 | 69 | 70 | 72 | 73 | 76 | 78 | 79 |
| Gas (Mmbtu/d) | 82,851 | 85,496 | 90,031 | 91,583 | 93,043 | 95,442 | 98,863 | 101,185 | 102,334 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 595 | 562 | 523 | 687 | 671 | 652 | 628 | 607 | 589 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |

| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
|---|---|---|---|---|---|---|---|---|
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 64 | 66 | 69 | 70 | 72 | 73 | 76 | 78 | 79 |
| Inlet Gas (Mmcf/d) | 61 | 62 | 66 | 67 | 68 | 70 | 72 | 74 | 75 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 61 | 62 | 66 | 67 | 68 | 70 | 72 | 74 | 75 |
| Gas (MmBtu/d) | 78,709 | 81,221 | 85,529 | 87,004 | 88,391 | 90,670 | 93,920 | 96,125 | 97,217 |
| Inlet volumes (Mmcf/d) | 61 | 62 | 66 | 67 | 68 | 70 | 72 | 74 | 75 |
| Inlet volumes (Mmbtud) | 78,709 | 81,221 | 85,529 | 87,004 | 88,391 | 90,670 | 93,920 | 96,125 | 97,217 |
| Ethane (gal/day) | 163,864 | 169,094 | 178,063 | 181,134 | 184,021 | 188,766 | 195,532 | 200,124 | 202,396 |
| Propane (gal/day) | 110,313 | 113,834 | 119,871 | 121,939 | 123,882 | 127,076 | 131,631 | 134,722 | 136,252 |
| Iso butane (gal/day) | 16,744 | 17,278 | 18,195 | 18,509 | 18,804 | 19,288 | 19,980 | 20,449 | 20,681 |
| N Butane (gal/day) | 44,215 | 45,626 | 48,046 | 48,874 | 49,653 | 50,934 | 52,759 | 53,998 | 54,612 |
| Pentane (gal/day) | 56,220 | 58,015 | 61,092 | 62,145 | 63,136 | 64,764 | 67,085 | 68,660 | 69,440 |
| Total | 391,355 | 403,847 | 425,266 | 432,601 | 439,495 | 450,828 | 466,988 | 477,954 | 483,382 |

**Producer G**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 35 | 36 | 37 | 38 | 38 | 39 | 40 | 41 | 42 |
| Gas (Mmbtu/d) | 44,988 | 46,230 | 48,498 | 49,159 | 49,775 | 50,898 | 52,570 | 53,658 | 54,126 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 535 | 500 | 457 | 620 | 603 | 582 | 555 | 533 | 514 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 35 | 36 | 37 | 38 | 38 | 39 | 40 | 41 | 42 |
| Inlet Gas (Mmcf/d) | 33 | 34 | 35 | 36 | 36 | 37 | 38 | 39 | 40 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 33 | 34 | 35 | 36 | 36 | 37 | 38 | 39 | 40 |
| Gas (MmBtu/d) | 42,739 | 43,919 | 46,073 | 46,701 | 47,286 | 48,353 | 49,941 | 50,975 | 51,420 |
| Ethane (gal/day) | 88,978 | 91,435 | 95,919 | 97,227 | 98,445 | 100,666 | 103,973 | 106,124 | 107,051 |
| Propane (gal/day) | 59,900 | 61,553 | 64,572 | 65,453 | 66,273 | 67,768 | 69,994 | 71,442 | 72,067 |
| Iso butane (gal/day) | 9,092 | 9,343 | 9,801 | 9,935 | 10,059 | 10,286 | 10,624 | 10,844 | 10,939 |
| N Butane (gal/day) | 24,009 | 24,671 | 25,881 | 26,234 | 26,563 | 27,162 | 28,055 | 28,635 | 28,885 |
| Pentane (gal/day) | 30,528 | 31,370 | 32,909 | 33,358 | 33,775 | 34,538 | 35,672 | 36,410 | 36,728 |
| Total | 212,506 | 218,373 | 229,083 | 232,207 | 235,115 | 240,420 | 248,318 | 253,456 | 255,670 |

**Producer H-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

### Cash flow forecast ($ thousands)

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 502 | 466 | 422 | 585 | 567 | 545 | 517 | 493 | 475 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer H-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 83 | 85 | 88 | 89 | 89 | 90 | 93 | 94 | 94 |
| Gas (Mmbtu/d) | 108,021 | 110,054 | 114,503 | 115,158 | 115,737 | 117,509 | 120,538 | 122,224 | 122,517 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 502 | 466 | 422 | 585 | 567 | 545 | 517 | 493 | 475 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **83** | **85** | **88** | **89** | **89** | **90** | **93** | **94** | **94** |
| **Inlet Gas (Mmcf/d)** | **79** | **80** | **84** | **84** | **85** | **86** | **88** | **89** | **90** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **79** | **80** | **84** | **84** | **85** | **86** | **88** | **89** | **90** |
| **Gas (MmBtu/d)** | **102,620** | **104,551** | **108,778** | **109,400** | **109,950** | **111,633** | **114,511** | **116,113** | **116,391** |
| **Ethane (gal/day)** | **213,644** | **217,666** | **226,465** | **227,761** | **228,905** | **232,410** | **238,400** | **241,736** | **242,315** |
| **Propane (gal/day)** | **143,824** | **146,531** | **152,455** | **153,328** | **154,098** | **156,457** | **160,490** | **162,735** | **163,125** |
| **Iso butane (gal/day)** | **21,831** | **22,241** | **23,141** | **23,273** | **23,390** | **23,748** | **24,360** | **24,701** | **24,760** |
| **N Butane (gal/day)** | **57,647** | **58,732** | **61,106** | **61,456** | **61,764** | **62,710** | **64,326** | **65,226** | **65,383** |
| **Pentane (gal/day)** | **73,299** | **74,679** | **77,698** | **78,143** | **78,535** | **79,738** | **81,793** | **82,937** | **83,136** |
| **Total** | **510,244** | **519,849** | **540,865** | **543,959** | **546,691** | **555,063** | **569,369** | **577,336** | **578,719** |
| **Producer H-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 16 | 16 | 17 | 17 | 18 | 18 | 19 | 19 | 20 |
| Gas (Mmbtu/d) | 20,490 | 21,156 | 22,291 | 22,687 | 23,059 | 23,663 | 24,520 | 25,105 | 25,398 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 423 | 386 | 338 | 500 | 482 | 459 | 429 | 404 | 385 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 16 | 16 | 17 | 17 | 18 | 18 | 19 | 19 | 20 |
| Inlet Gas (Mmcf/d) | 15 | 15 | 16 | 17 | 17 | 17 | 18 | 18 | 19 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 15 | 15 | 16 | 17 | 17 | 17 | 18 | 18 | 19 |
| Gas (MmBtu/d) | 19,465 | 20,099 | 21,176 | 21,552 | 21,906 | 22,480 | 23,294 | 23,849 | 24,128 |
| Inlet volumes (Mmcf/d) | 15 | 15 | 16 | 17 | 17 | 17 | 18 | 18 | 19 |
| Inlet volumes (Mmbtud) | 19,465 | 20,099 | 21,176 | 21,552 | 21,906 | 22,480 | 23,294 | 23,849 | 24,128 |
| Ethane (gal/day) | 40,524 | 41,843 | 44,087 | 44,870 | 45,605 | 46,801 | 48,496 | 49,652 | 50,232 |
| Propane (gal/day) | 27,281 | 28,169 | 29,679 | 30,206 | 30,701 | 31,506 | 32,647 | 33,426 | 33,816 |
| Iso butane (gal/day) | 4,141 | 4,276 | 4,505 | 4,585 | 4,660 | 4,782 | 4,955 | 5,074 | 5,133 |
| N Butane (gal/day) | 10,935 | 11,290 | 11,896 | 12,107 | 12,305 | 12,628 | 13,086 | 13,397 | 13,554 |
| Pentane (gal/day) | 13,904 | 14,356 | 15,126 | 15,394 | 15,647 | 16,057 | 16,639 | 17,035 | 17,234 |
| Total | 96,784 | 99,934 | 105,293 | 107,162 | 108,919 | 111,773 | 115,823 | 118,584 | 119,969 |
| **Producer I** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 83 | 84 | 88 | 88 | 89 | 90 | 92 | 94 | 94 |
| Gas (Mmbtu/d) | 107,348 | 109,406 | 113,863 | 114,546 | 115,150 | 116,940 | 119,979 | 121,681 | 121,994 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 408 | 370 | 322 | 484 | 466 | 441 | 411 | 386 | 367 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 83 | 84 | 88 | 88 | 89 | 90 | 92 | 94 | 94 |
| Inlet Gas (Mmcf/d) | 78 | 80 | 83 | 84 | 84 | 85 | 88 | 89 | 89 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 78 | 80 | 83 | 84 | 84 | 85 | 88 | 89 | 89 |
| Gas (MmBtu/d) | 101,981 | 103,935 | 108,170 | 108,818 | 109,392 | 111,093 | 113,980 | 115,597 | 115,894 |
| Ethane (gal/day) | 212,314 | 216,383 | 225,199 | 226,549 | 227,744 | 231,284 | 237,294 | 240,661 | 241,281 |
| Propane (gal/day) | 142,929 | 145,668 | 151,603 | 152,512 | 153,316 | 155,699 | 159,746 | 162,012 | 162,429 |
| Iso butane (gal/day) | 21,695 | 22,110 | 23,011 | 23,149 | 23,271 | 23,633 | 24,247 | 24,591 | 24,654 |
| N Butane (gal/day) | 57,288 | 58,386 | 60,764 | 61,129 | 61,451 | 62,406 | 64,028 | 64,936 | 65,104 |
| Pentane (gal/day) | 72,843 | 74,239 | 77,264 | 77,727 | 78,137 | 79,351 | 81,413 | 82,568 | 82,781 |
| Total | 507,068 | 516,786 | 537,841 | 541,066 | 543,919 | 552,374 | 566,729 | 574,769 | 576,249 |
| **Producer J** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 330 | 290 | 238 | 400 | 381 | 356 | 323 | 297 | 277 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer K

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 76 | 78 | 81 | 82 | 82 | 83 | 85 | 87 | 87 |
| Gas (Mmbtu/d) | 99,279 | 101,188 | 105,318 | 105,958 | 106,525 | 108,190 | 111,011 | 112,596 | 112,896 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 330 | 290 | 238 | 400 | 381 | 356 | 323 | 297 | 277 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 76 | 78 | 81 | 82 | 82 | 83 | 85 | 87 | 87 |
| Inlet Gas (Mmcf/d) | 73 | 74 | 77 | 77 | 78 | 79 | 81 | 82 | 83 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 73 | 74 | 77 | 77 | 78 | 79 | 81 | 82 | 83 |
| Gas (MmBtu/d) | 94,315 | 96,128 | 100,052 | 100,660 | 101,199 | 102,780 | 105,461 | 106,966 | 107,251 |
| Ethane (gal/day) | 196,355 | 200,130 | 208,298 | 209,563 | 210,686 | 213,979 | 219,559 | 222,693 | 223,286 |
| Propane (gal/day) | 132,185 | 134,727 | 140,226 | 141,077 | 141,833 | 144,050 | 147,806 | 149,916 | 150,315 |
| Iso butane (gal/day) | 20,064 | 20,450 | 21,284 | 21,414 | 21,528 | 21,865 | 22,435 | 22,755 | 22,816 |
| N Butane (gal/day) | 52,981 | 54,000 | 56,204 | 56,545 | 56,848 | 57,737 | 59,243 | 60,088 | 60,248 |
| Pentane (gal/day) | 67,367 | 68,663 | 71,465 | 71,899 | 72,284 | 73,414 | 75,329 | 76,404 | 76,607 |
| Total | 468,953 | 477,969 | 497,477 | 500,499 | 503,179 | 511,044 | 524,371 | 531,857 | 533,273 |

### Producer L

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 257 | 216 | 161 | 323 | 304 | 277 | 242 | 215 | 195 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtud) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer M

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 38 | 39 | 40 | 41 | 41 | 42 | 43 | 43 | 43 |
| Gas (Mmbtu/d) | 49,482 | 50,442 | 52,509 | 52,835 | 53,125 | 53,961 | 55,374 | 56,170 | 56,325 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 257 | 216 | 161 | 323 | 304 | 277 | 242 | 215 | 195 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 38 | 39 | 40 | 41 | 41 | 42 | 43 | 43 | 43 |
| Inlet Gas (Mmcf/d) | 36 | 37 | 38 | 39 | 39 | 39 | 40 | 41 | 41 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 36 | 37 | 38 | 39 | 39 | 39 | 40 | 41 | 41 |
| Gas (MmBtu/d) | 47,008 | 47,920 | 49,883 | 50,193 | 50,468 | 51,263 | 52,606 | 53,362 | 53,509 |
| Ethane (gal/day) | 97,865 | 99,764 | 103,852 | 104,497 | 105,070 | 106,725 | 109,520 | 111,094 | 111,400 |
| Propane (gal/day) | 65,882 | 67,161 | 69,913 | 70,347 | 70,733 | 71,847 | 73,728 | 74,788 | 74,994 |
| Iso butane (gal/day) | 10,000 | 10,194 | 10,612 | 10,678 | 10,736 | 10,905 | 11,191 | 11,352 | 11,383 |
| N Butane (gal/day) | 26,406 | 26,919 | 28,022 | 28,196 | 28,351 | 28,797 | 29,551 | 29,976 | 30,059 |
| Pentane (gal/day) | 33,577 | 34,228 | 35,631 | 35,852 | 36,049 | 36,616 | 37,575 | 38,115 | 38,220 |
| Total | 233,730 | 238,265 | 248,028 | 249,570 | 250,938 | 254,890 | 261,565 | 265,325 | 266,056 |

### Producer N

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 83 | 84 | 88 | 88 | 89 | 90 | 92 | 94 | 94 |
| Gas (Mmbtu/d) | 107,348 | 109,406 | 113,863 | 114,546 | 115,150 | 116,940 | 119,979 | 121,681 | 121,994 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 221 | 179 | 123 | 284 | 265 | 237 | 202 | 173 | 154 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 83 | 84 | 88 | 88 | 89 | 90 | 92 | 94 | 94 |
| Inlet Gas (Mmcf/d) | 78 | 80 | 83 | 84 | 84 | 85 | 88 | 89 | 89 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 78 | 80 | 83 | 84 | 84 | 85 | 88 | 89 | 89 |
| Gas (MmBtu/d) | 101,981 | 103,935 | 108,170 | 108,818 | 109,392 | 111,093 | 113,980 | 115,597 | 115,894 |
| | | | | | | | | | |
| Ethane (gal/day) | 212,314 | 216,383 | 225,199 | 226,549 | 227,744 | 231,284 | 237,294 | 240,661 | 241,281 |
| Propane (gal/day) | 142,929 | 145,668 | 151,603 | 152,512 | 153,316 | 155,699 | 159,746 | 162,012 | 162,429 |
| Iso butane (gal/day) | 21,695 | 22,110 | 23,011 | 23,149 | 23,271 | 23,633 | 24,247 | 24,591 | 24,654 |
| N Butane (gal/day) | 57,288 | 58,386 | 60,764 | 61,129 | 61,451 | 62,406 | 64,028 | 64,936 | 65,104 |
| Pentane (gal/day) | 72,843 | 74,239 | 77,264 | 77,727 | 78,137 | 79,351 | 81,413 | 82,568 | 82,781 |
| Total | 507,068 | 516,786 | 537,841 | 541,066 | 543,919 | 552,374 | 566,729 | 574,769 | 576,249 |
| | | | | | | | | | |
| **Y-grade (gal/day)** | | | | | | | | | |
| Ethane (gal/day) | 3,565,981 | 3,682,343 | 3,843,627 | 3,950,456 | 4,003,892 | 4,081,255 | 4,184,462 | 4,263,879 | 4,317,960 |
| Propane (gal/day) | 2,400,603 | 2,478,937 | 2,587,513 | 2,659,430 | 2,695,403 | 2,747,483 | 2,816,962 | 2,870,425 | 2,906,832 |
| Iso butane (gal/day) | 364,378 | 376,268 | 392,748 | 403,664 | 409,125 | 417,030 | 427,576 | 435,691 | 441,217 |
| N Butane (gal/day) | 962,191 | 993,589 | 1,037,107 | 1,065,933 | 1,080,351 | 1,101,225 | 1,129,073 | 1,150,502 | 1,165,094 |
| Pentane (gal/day) | 1,223,454 | 1,263,376 | 1,318,711 | 1,355,363 | 1,373,697 | 1,400,239 | 1,435,648 | 1,462,896 | 1,481,450 |
| Total | 8,516,607 | 8,794,513 | 9,179,707 | 9,434,847 | 9,562,468 | 9,747,233 | 9,993,721 | 10,183,392 | 10,312,553 |

## Fees
### Alta Mesa

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $2.26 | $2.26 | $2.32 | $2.32 | $2.32 | $2.32 | $2.38 | $2.38 | $2.38 |
| Gas fixed fee ($/MMbtud) | $1.54 | $1.54 | $1.58 | $1.58 | $1.58 | $1.58 | $1.62 | $1.62 | $1.62 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### Producer B

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.91 | $0.91 | $0.93 | $0.93 | $0.93 | $0.93 | $0.95 | $0.95 | $0.95 |
| Quarters since rate start | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0226 | $0.0000 | $0.0000 | $0.0000 | $0.0232 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| **Producer B-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.88 | $0.91 | $0.91 | $0.91 | $0.91 | $0.93 | $0.93 | $0.93 | $0.93 |
| Quarters since rate start | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0221 | $0.0000 | $0.0000 | $0.0000 | $0.0226 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer C-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.60 | $0.60 | $0.62 | $0.62 | $0.62 | $0.62 | $0.63 | $0.63 | $0.63 |
| Quarters since rate start | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0150 | $0.0000 | $0.0000 | $0.0000 | $0.0154 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 |
| Y-grade POP fee (@ Strip) | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 |
| **Producer C-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 | $0.50 | $0.50 | $0.50 |
| Quarters since rate start | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0120 | $0.0000 | $0.0000 | $0.0000 | $0.0123 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 |
| Y-grade POP fee (@ Strip) | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 |
| **Producer C-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| **Producer D** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer E**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.02 | $1.02 | $1.02 | $1.04 | $1.04 | $1.04 | $1.04 | $1.07 | $1.07 |
| Quarters since rate start | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0255 | $0.0000 | $0.0000 | $0.0000 | $0.0261 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer F**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.62 | $0.62 | $0.62 | $0.63 | $0.63 | $0.63 | $0.63 | $0.65 | $0.65 |
| Quarters since rate start | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0155 | $0.0000 | $0.0000 | $0.0000 | $0.0159 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 |
| Y-grade POP fee (@ Strip) | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 |

**Producer G**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.76 | $0.76 | $0.78 | $0.78 | $0.78 | $0.78 | $0.80 | $0.80 | $0.80 |
| Quarters since rate start | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0190 | $0.0000 | $0.0000 | $0.0000 | $0.0195 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer H-1**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Producer H-2**

| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| | 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| | 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 | $0.59 |
| Quarters since rate start | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0138 | $0.0000 | $0.0000 | $0.0000 | $0.0141 | $0.0000 | $0.0000 | $0.0000 | $0.0145 |
| Gas fixed fuel recovery (@ Strip) | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.62 |
| Quarters since rate start | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0143 | $0.0000 | $0.0000 | $0.0000 | $0.0147 | $0.0000 | $0.0000 | $0.0000 | $0.0151 |
| Gas fixed fuel recovery (@ Strip) | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 |
| Y-grade POP fee (@ Strip) | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 |
| **Producer I** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.93 | $0.93 | $0.93 | $0.93 | $0.95 | $0.95 | $0.95 | $0.95 | $0.97 |
| Quarters since rate start | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0226 | $0.0000 | $0.0000 | $0.0000 | $0.0232 | $0.0000 | $0.0000 | $0.0000 | $0.0238 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer J** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer K** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.79 | $0.79 | $0.79 | $0.79 | $0.81 | $0.81 | $0.81 | $0.81 | $0.83 |
| Quarters since rate start | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0193 | $0.0000 | $0.0000 | $0.0000 | $0.0198 | $0.0000 | $0.0000 | $0.0000 | $0.0203 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| **Producer L** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | |
| **Producer M** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.91 | $0.91 | $0.91 | $0.91 | $0.93 | $0.93 | $0.93 | $0.93 | $0.95 |
| Quarters since rate start | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0221 | $0.0000 | $0.0000 | $0.0000 | $0.0226 | $0.0000 | $0.0000 | $0.0000 | $0.0232 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | |
| **Producer N** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.69 | $0.69 | $0.69 | $0.69 | $0.71 | $0.71 | $0.71 | $0.71 | $0.73 |
| Quarters since rate start | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0168 | $0.0000 | $0.0000 | $0.0000 | $0.0173 | $0.0000 | $0.0000 | $0.0000 | $0.0177 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### Revenue

| Alta Mesa | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $9,368 | $9,368 | $9,394 | $9,498 | $9,602 | $9,602 | $9,735 | $9,735 | $9,842 |
| Gas ($/MMbtu) | $107,790 | $112,422 | $117,115 | $122,702 | $128,200 | $132,215 | $137,952 | $141,731 | $147,004 |
| Total | $117,158 | $121,790 | $126,509 | $132,200 | $137,802 | $141,817 | $147,687 | $151,466 | $156,846 |
| **Producer B** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $8,117 | $8,331 | $8,750 | $8,959 | $9,162 | $9,360 | $9,792 | $9,986 | $10,177 |
| Gas fuel recovery ($/MMbtu) | $278 | $285 | $292 | $299 | $306 | $313 | $319 | $326 | $332 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $8,395 | $8,616 | $9,042 | $9,258 | $9,468 | $9,673 | $10,111 | $10,311 | $10,509 |
| **Producer B-2** | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| | | 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 09/30/22 | 2022 12/31/22 | 2023 03/31/23 | 2023 06/30/23 | 2023 09/30/23 | 2023 12/31/23 | 2024 03/31/24 | 2024 06/30/24 | 2024 09/30/24 |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $7,172 | $7,413 | $8,010 | $9,133 | $8,263 | $7,531 | $7,181 | $6,759 | $6,408 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $7,172 | $7,413 | $8,010 | $9,133 | $8,263 | $7,531 | $7,181 | $6,759 | $6,408 |
| **Producer C-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,457 | $1,483 | $1,540 | $1,568 | $1,595 | $1,619 | $1,681 | $1,704 | $1,730 |
| Gas fuel recovery ($/MMbtu) | $75 | $77 | $78 | $79 | $80 | $82 | $83 | $84 | $85 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $451 | $459 | $465 | $474 | $482 | $489 | $496 | $502 | $510 |
| Y-grade POP ($ total) | $102 | $104 | $105 | $107 | $109 | $111 | $112 | $114 | $115 |
| Total | 2,086 | 2,123 | 2,189 | 2,228 | 2,267 | 2,301 | 2,371 | 2,404 | 2,440 |
| **Producer C-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $6,485 | $6,670 | $7,022 | $7,201 | $7,376 | $7,548 | $7,908 | $8,075 | $8,239 |
| Gas fuel recovery ($/MMbtu) | $420 | $432 | $444 | $455 | $466 | $477 | $487 | $498 | $508 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $1,050 | $1,080 | $1,109 | $1,138 | $1,165 | $1,192 | $1,219 | $1,244 | $1,270 |
| Y-grade POP ($ total) | $99 | $102 | $105 | $107 | $110 | $112 | $115 | $117 | $120 |
| Total | 8,054 | 8,284 | 8,679 | 8,901 | 9,117 | 9,329 | 9,729 | 9,935 | 10,136 |
| **Producer C-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer D** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer E** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|------|------|------|------|------|------|------|------|------|------|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Gas ($/MMbtu) | $445 | $457 | $469 | $493 | $505 | $516 | $527 | $551 | $562 |
| Gas fuel recovery ($/MMbtu) | $14 | $14 | $14 | $15 | $15 | $15 | $16 | $16 | $16 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $458 | $471 | $483 | $507 | $519 | $531 | $543 | $567 | $579 |
| **Producer F** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,481 | $4,624 | $4,764 | $5,022 | $5,159 | $5,292 | $5,422 | $5,688 | $5,815 |
| Gas fuel recovery ($/MMbtu) | $449 | $463 | $477 | $491 | $504 | $517 | $530 | $542 | $555 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $1,347 | $1,390 | $1,432 | $1,473 | $1,513 | $1,552 | $1,590 | $1,627 | $1,664 |
| Y-grade POP ($ total) | $321 | $331 | $341 | $351 | $361 | $370 | $379 | $388 | $397 |
| Total | $6,598 | $6,809 | $7,014 | $7,337 | $7,536 | $7,730 | $7,920 | $8,245 | $8,430 |
| **Producer G** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,987 | $3,070 | $3,229 | $3,310 | $3,388 | $3,464 | $3,628 | $3,703 | $3,776 |
| Gas fuel recovery ($/MMbtu) | $122 | $125 | $129 | $132 | $135 | $138 | $141 | $144 | $147 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $3,109 | $3,195 | $3,358 | $3,441 | $3,523 | $3,602 | $3,769 | $3,847 | $3,923 |
| **Producer H-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer H-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $5,341 | $5,441 | $5,538 | $5,632 | $5,865 | $5,955 | $6,042 | $6,127 | $6,364 |
| Gas fuel recovery ($/MMbtu) | $73 | $75 | $76 | $77 | $78 | $80 | $81 | $82 | $83 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $5,414 | $5,516 | $5,614 | $5,709 | $5,944 | $6,035 | $6,123 | $6,209 | $6,447 |
| **Producer H-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,054 | $1,088 | $1,121 | $1,154 | $1,215 | $1,247 | $1,278 | $1,309 | $1,372 |
| Gas fuel recovery ($/MMbtu) | $83 | $86 | $89 | $91 | $94 | $96 | $99 | $101 | $103 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Gas POP ($/MMbtu) | $278 | $287 | $295 | $304 | $312 | $321 | $329 | $336 | $344 |
| Y-grade POP ($ total) | $63 | $65 | $67 | $69 | $71 | $73 | $74 | $76 | $78 |
| Total | $1,477 | $1,525 | $1,572 | $1,618 | $1,692 | $1,736 | $1,780 | $1,822 | $1,897 |
| **Producer I** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $8,704 | $8,871 | $9,032 | $9,187 | $9,570 | $9,719 | $9,863 | $10,003 | $10,393 |
| Gas fuel recovery ($/MMbtu) | $291 | $296 | $302 | $307 | $312 | $317 | $322 | $326 | $331 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $8,995 | $9,168 | $9,334 | $9,494 | $9,882 | $10,036 | $10,185 | $10,329 | $10,723 |
| **Producer J** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer K** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $6,872 | $7,004 | $7,132 | $7,255 | $7,558 | $7,676 | $7,791 | $7,902 | $8,210 |
| Gas fuel recovery ($/MMbtu) | $269 | $274 | $279 | $284 | $289 | $293 | $298 | $302 | $306 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $7,141 | $7,278 | $7,411 | $7,539 | $7,847 | $7,969 | $8,088 | $8,204 | $8,516 |
| **Producer L** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | | | | | | | | | |
| Y-grade ($ total) | | | | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer M** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $3,914 | $3,990 | $4,064 | $4,134 | $4,308 | $4,375 | $4,441 | $4,505 | $4,681 |
| Gas fuel recovery ($/MMbtu) | $269 | $274 | $279 | $284 | $289 | $293 | $298 | $302 | $306 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $4,183 | $4,264 | $4,343 | $4,418 | $4,596 | $4,669 | $4,739 | $4,807 | $4,987 |
| **Producer N** | | | | | | | | | |

92

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

## Cash flow forecast ($ thousands)

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $6,475 | $6,599 | $6,719 | $6,834 | $7,119 | $7,230 | $7,337 | $7,441 | $7,731 |
| Gas fuel recovery ($/MMbtu) | $291 | $296 | $302 | $307 | $312 | $317 | $322 | $326 | $331 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $6,766 | $6,896 | $7,021 | $7,141 | $7,431 | $7,547 | $7,659 | $7,768 | $8,062 |

### Offtake agreement

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Volume (Mmcfe/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Volume (MMbtu) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee ($/Mmbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($000s) | $9,368 | $9,368 | $9,394 | $9,498 | $9,602 | $9,602 | $9,735 | $9,735 | $9,842 |
| Gas ($000s) | $173,930 | $180,163 | $187,265 | $195,405 | $202,163 | $206,685 | $213,836 | $218,532 | $225,564 |
| Y-grade margin recovery ($000s) | $4,168 | $4,271 | $4,380 | $4,529 | $4,560 | $4,597 | $4,644 | $4,695 | $4,749 |
| POP revenue | $3,711 | $3,818 | $3,920 | $4,022 | $4,122 | $4,219 | $4,313 | $4,406 | $4,497 |
| **Total revenue** | **$191,177** | **$197,620** | **$204,959** | **$213,454** | **$220,448** | **$225,104** | **$232,528** | **$237,368** | **$244,653** |
| Less: System opex | 15,052.0 | 15,146.1 | 15,240.7 | 17,007.6 | 17,113.9 | 17,220.9 | 17,328.5 | 17,436.8 | 17,545.8 |
| Less: Add'l compression opex | 6,912.0 | 7,128.0 | 7,560.0 | 7,776.0 | 7,776.0 | 7,992.0 | 8,208.0 | 8,208.0 | 8,424.0 |
| Less: Ad valorem taxes | 135.2 | 139.3 | 140.2 | 140.6 | 138.9 | 137.0 | 135.8 | 137.9 | 140.8 |
| Less: G&A | 1,781.5 | 1,792.6 | 1,803.8 | 1,999.7 | 2,012.2 | 2,024.8 | 2,037.5 | 2,050.2 | 2,063.0 |
| **EBITDA** | **$167,296** | **$173,414** | **$180,214** | **$186,530** | **$193,407** | **$197,729** | **$204,818** | **$209,535** | **$216,479** |
| Less: Processing capex | 19,326.1 | 31,274.7 | 11,545.5 | 9,638.9 | 0.0 | 0.0 | 7,312.5 | 19,326.1 | 31,274.7 |
| Less: Pipeline capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: HP connects | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: LP connects | 3,130.3 | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 |
| Less: Compr. Lease Principal Pmts | 19,447.1 | 18,804.2 | 18,722.7 | 18,071.1 | 16,842.4 | 16,168.1 | 15,485.7 | 14,949.0 | 14,251.9 |
| Less: Compr. Lease Bullet payments | 12,829.4 | 12,829.4 | 12,829.4 | 12,829.4 | 12,829.4 | 12,829.4 | 6,414.7 | 12,829.4 | 6,414.7 |
| Less: Compression Lease Interest Expense | 4,560.5 | 4,403.2 | 4,484.6 | 4,336.0 | 3,964.2 | 3,838.2 | 3,720.3 | 3,594.8 | 3,353.6 |
| Expansion capex | 59,293.3 | 70,340.5 | 50,611.2 | 47,904.4 | 36,665.0 | 35,864.7 | 35,962.3 | 53,590.3 | 58,324.0 |
| Less: Cryo and Amine Overhauls | 100.0 | 150.0 | 0.0 | 100.0 | 0.0 | 0.0 | 150.0 | 300.0 | 100.0 |
| Less: Compressor Engine Overhauls | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compressor Overhauls | 2,400.0 | 2,400.0 | 2,400.0 | 2,400.0 | 1,200.0 | 2,400.0 | 1,200.0 | 2,400.0 | 1,200.0 |
| Maintence capex | 2,500.0 | 2,550.0 | 2,400.0 | 2,500.0 | 1,200.0 | 2,400.0 | 1,350.0 | 2,700.0 | 1,300.0 |
| **Capital Expenditures** | **$61,793** | **$72,890** | **$53,011** | **$50,404** | **$37,865** | **$38,265** | **$37,312** | **$56,290** | **$59,624** |
| **Unlevered free cash flow** | **$105,503** | **$100,523** | **$127,203** | **$136,126** | **$155,542** | **$159,464** | **$167,506** | **$153,245** | **$156,855** |
| *Initial G&A* | 509.6 | 512.8 | 516.0 | 519.3 | 522.5 | 525.8 | 529.1 | 532.4 | 535.7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,005.3 | 1,955.1 | 1,906.2 | 1,858.6 | 1,812.1 | 1,766.8 | 1,722.7 | 1,679.6 | 1,637.6 |
| 26.1 | 25.4 | 24.8 | 24.2 | 23.6 | 23.0 | 22.4 | 21.8 | 21.3 |

**Cash flow forecast ($ thousands)**

| Year | 2022 | 2022 | 2023 | 2023 | 2023 | 2023 | 2024 | 2024 | 2024 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/30/22 | 12/31/22 | 03/31/23 | 06/30/23 | 09/30/23 | 12/31/23 | 03/31/24 | 06/30/24 | 09/30/24 |
| Additional growth | 3.2 | 3.2 | 3.2 | 3.2 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 |
| End initial G&A | 512.8 | 516.0 | 519.3 | 522.5 | 525.8 | 529.1 | 532.4 | 535.7 | 539.0 |
| | | | | | | | | | |
| Plants online | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 |
| G&A trigger 1 | | | | | | | | | |
| Beginning expansion G&A | $1,260.8 | $1,268.6 | $1,276.6 | $1,284.5 | $1,477.2 | $1,486.5 | $1,495.7 | $1,505.1 | $1,514.5 |
| Plant expansion G&A | 0.0 | 0.0 | 0.0 | 183.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| G&A incl. growth | 7.9 | 7.9 | 8.0 | 9.2 | 9.2 | 9.3 | 9.3 | 9.4 | 9.5 |
| Total G&A (incl. growth) | 1,268.6 | 1,276.6 | 1,284.5 | 1,477.2 | 1,486.5 | 1,495.7 | 1,505.1 | 1,514.5 | 1,524.0 |
| Incremental rate | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

**Cash flow forecast ($ thousands)**

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| **Production by area** | | | | | | | | | |
| **PDP** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Oil (bpd)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Gas (Mmcf/d)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| **Producer B** | | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 1.0 | 1.0 | 1.0 | 1.0 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 |
| **Producer C** | | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 3.1 | 3.0 | 2.9 | 2.9 | 2.8 | 2.7 | 2.7 | 2.6 | 2.5 |
| **Producer G** | | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 2.5 | 2.4 | 2.3 | 2.3 | 2.2 | 2.2 | 2.1 | 2.1 | 2.0 |
| **Other** | | | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Production volumes** | | | | | | | | | |
| **Alta Mesa-1** | | | | | | | | | |
| Oil (bbls) | 6,969,915 | 6,922,392 | 7,104,358 | 7,284,912 | 7,383,189 | 7,313,278 | 7,487,093 | 7,660,116 | 7,747,649 |
| Oil (bpd) | 75,760 | 76,915 | 78,070 | 79,184 | 80,252 | 81,259 | 82,276 | 83,262 | 84,214 |
| Gas (Mmcf) | 37,753 | 37,786 | 39,058 | 40,323 | 41,142 | 41,020 | 42,249 | 43,476 | 44,223 |
| Gas (Mmcf/d) | 410 | 420 | 429 | 438 | 447 | 456 | 464 | 473 | 481 |
| **Alta Mesa -2** | | | | | | | | | |
| Oil (bbls) | 6,969,915 | 6,922,392 | 7,104,358 | 7,284,912 | 7,383,189 | 7,313,278 | 7,487,093 | 7,660,116 | 7,747,649 |
| Oil (bpd) | 75,760 | 76,915 | 78,070 | 79,184 | 80,252 | 81,259 | 82,276 | 83,262 | 84,214 |
| Gas (Mmcf) | 37,753 | 37,786 | 39,058 | 40,323 | 41,142 | 41,020 | 42,249 | 43,476 | 44,223 |
| Gas (Mmcf/d) | 410 | 420 | 429 | 438 | 447 | 456 | 464 | 473 | 481 |
| **Producer B-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 8,727 | 8,885 | 9,040 | 9,192 | 9,341 | 9,487 | 9,631 | 9,772 | 9,912 |
| Gas (Mmcf/d) | 95 | 99 | 99 | 100 | 102 | 105 | 106 | 106 | 108 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

**Cash flow forecast ($ thousands)**

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| **Producer B-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 5,212 | 4,992 | 4,797 | 4,620 | 4,468 | 4,325 | 4,193 | 4,070 | 3,960 |
| Gas (Mmcf/d) | 57 | 55 | 53 | 50 | 49 | 48 | 46 | 44 | 43 |
| **Producer C-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,964 | 1,999 | 2,034 | 2,068 | 2,102 | 2,135 | 2,167 | 2,199 | 2,230 |
| Gas (Mmcf/d) | 21 | 22 | 22 | 22 | 23 | 24 | 24 | 24 | 24 |
| **Producer C-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 13,524 | 13,777 | 14,025 | 14,268 | 14,507 | 14,741 | 14,971 | 15,197 | 15,420 |
| Gas (Mmcf/d) | 147 | 153 | 154 | 155 | 158 | 164 | 165 | 165 | 168 |
| **Producer C-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer E** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 434 | 442 | 449 | 457 | 465 | 472 | 479 | 486 | 493 |
| Gas (Mmcf/d) | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **Producer F** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 7,398 | 7,551 | 7,701 | 7,848 | 7,993 | 8,135 | 8,275 | 8,412 | 8,547 |
| Gas (Mmcf/d) | 80 | 84 | 85 | 85 | 87 | 90 | 91 | 91 | 93 |
| **Producer G** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 3,903 | 3,975 | 4,045 | 4,114 | 4,181 | 4,247 | 4,313 | 4,377 | 4,439 |
| Gas (Mmcf/d) | 42 | 44 | 44 | 45 | 45 | 47 | 47 | 48 | 48 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| **Producer H-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer H-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 8,782 | 8,891 | 8,997 | 9,100 | 9,201 | 9,300 | 9,396 | 9,490 | 9,582 |
| Gas (Mmcf/d) | 95 | 99 | 99 | 99 | 100 | 103 | 103 | 103 | 104 |
| **Producer H-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,837 | 1,875 | 1,913 | 1,950 | 1,986 | 2,022 | 2,057 | 2,092 | 2,126 |
| Gas (Mmcf/d) | 20 | 21 | 21 | 21 | 22 | 22 | 23 | 23 | 23 |
| **Producer I** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 8,746 | 8,856 | 8,962 | 9,067 | 9,168 | 9,268 | 9,365 | 9,460 | 9,552 |
| Gas (Mmcf/d) | 95 | 98 | 98 | 99 | 100 | 103 | 103 | 103 | 104 |
| **Producer K** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 8,094 | 8,197 | 8,296 | 8,393 | 8,488 | 8,581 | 8,671 | 8,760 | 8,846 |
| Gas (Mmcf/d) | 88 | 91 | 91 | 91 | 92 | 95 | 95 | 95 | 96 |
| **Producer M** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 4,039 | 4,090 | 4,140 | 4,189 | 4,236 | 4,283 | 4,328 | 4,373 | 4,416 |
| Gas (Mmcf/d) | 44 | 45 | 45 | 46 | 46 | 48 | 48 | 48 | 48 |
| **Producer N** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 8,746 | 8,856 | 8,962 | 9,067 | 9,168 | 9,268 | 9,365 | 9,460 | 9,552 |
| Gas (Mmcf/d) | 95 | 98 | 98 | 99 | 100 | 103 | 103 | 103 | 104 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| **Offtake agreement** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas inlet (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total wellhead gas volume (excludes offtake) | 1,712.2 | 1,761.5 | 1,780.8 | 1,799.4 | 1,827.6 | 1,875.8 | 1,892.6 | 1,908.8 | 1,935.0 |
| Total wellhead gas volume | 1,712.2 | 1,761.5 | 1,780.8 | 1,799.4 | 1,827.6 | 1,875.8 | 1,892.6 | 1,908.8 | 1,935.0 |
| Total inlet gas volume | 1,626.6 | 1,673.5 | 1,691.7 | 1,709.4 | 1,736.2 | 1,782.1 | 1,798.0 | 1,813.3 | 1,838.2 |
| Processing capacity | 1,660.0 | 1,860.0 | 1,860.0 | 1,860.0 | 1,860.0 | 1,860.0 | 1,860.0 | 1,860.0 | 1,860.0 |
| Compressor wellhead gas volume | 1,712.2 | 1,761.5 | 1,780.8 | 1,799.4 | 1,827.6 | 1,875.8 | 1,892.6 | 1,908.8 | 1,935.0 |
| Inlet gas volumes | 1,626.6 | 1,673.5 | 1,691.7 | 1,709.4 | 1,736.2 | 1,782.1 | 1,798.0 | 1,813.3 | 1,838.2 |
| % Volume of initial capacity | 100% | 101% | 100% | 101% | 100% | 102% | 99% | 100% | 101% |
| Initial compression capacity | 1,620 | 1,660 | 1,700 | 1,700 | 1,740 | 1,740 | 1,820 | 1,820 | 1,820 |
| Added capacity | 40 | 40 | 0 | 40 | 0 | 80 | 0 | 0 | 40 |
| Total compression capacity | 1,660 | 1,700 | 1,700 | 1,740 | 1,740 | 1,820 | 1,820 | 1,820 | 1,860 |
| | | | | | | | | | |
| Beginning leased compressors | 39 | 40 | 41 | 41 | 42 | 42 | 44 | 44 | 44 |
| Leased compressors added | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 1 |
| Ending leased compressors | 40 | 41 | 41 | 42 | 42 | 44 | 44 | 44 | 45 |
| | | | | | | | | | |
| **Total wellhead volumes** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil production (bpd) | 151,520 | 153,831 | 156,140 | 158,368 | 160,504 | 162,517 | 164,552 | 166,524 | 168,427 |
| Gas production (Mmcf/d) | 821 | 840 | 858 | 877 | 894 | 912 | 929 | 945 | 961 |
| Crude capacity (bpd) | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Gas capacity (Mmcf/d) | 1,660 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 | 1,860 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Y-grade recovery** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** |
| | | | | | | | | | |
| **Oil (bpd)** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** |
| **Wellhead Gas (Mmcf/d)** | **821** | **840** | **858** | **877** | **894** | **912** | **929** | **945** | **961** |
| **Inlet Gas (Mmcf/d)** | **780** | **798** | **815** | **833** | **850** | **866** | **882** | **898** | **913** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **780** | **798** | **815** | **833** | **850** | **866** | **882** | **898** | **913** |
| **Gas (MMbtu/d)** | **1,013,583** | **1,037,029** | **1,060,133** | **1,082,590** | **1,104,571** | **1,125,761** | **1,146,745** | **1,167,236** | **1,187,290** |
| | | | | | | | | | |
| **Y-grade** | | | | | | | | | |
| **Ethane (gal/day)** | **2,110,180** | **2,158,992** | **2,207,091** | **2,253,846** | **2,299,607** | **2,343,722** | **2,387,411** | **2,430,071** | **2,471,821** |
| **Propane (gal/day)** | **1,420,564** | **1,453,424** | **1,485,804** | **1,517,279** | **1,548,086** | **1,577,784** | **1,607,195** | **1,635,913** | **1,664,019** |
| **Iso butane (gal/day)** | **215,622** | **220,610** | **225,524** | **230,302** | **234,978** | **239,486** | **243,950** | **248,309** | **252,575** |

98

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| N Butane (gal/day) | 569,380 | 582,551 | 595,529 | 608,144 | 620,492 | 632,395 | 644,183 | 655,694 | 666,959 |
| Pentane (gal/day) | 723,982 | 740,729 | 757,232 | 773,273 | 788,973 | 804,109 | 819,097 | 833,734 | 848,058 |
| Total | 5,039,728 | 5,156,306 | 5,271,181 | 5,382,844 | 5,492,136 | 5,597,496 | 5,701,836 | 5,803,721 | 5,903,432 |

### Producer B

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 96 | 100 | 100 | 101 | 102 | 106 | 107 | 107 | 109 |
| Gas (Mmbtu/d) | 124,687 | 129,675 | 130,443 | 131,145 | 133,221 | 138,241 | 138,762 | 139,229 | 141,168 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 880 | 1,062 | 1,045 | 1,027 | 1,010 | 994 | 978 | 962 | 947 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 96 | 100 | 100 | 101 | 102 | 106 | 107 | 107 | 109 |
| Inlet Gas (Mmcf/d) | 91 | 95 | 95 | 96 | 97 | 101 | 101 | 102 | 103 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 91 | 95 | 95 | 96 | 97 | 101 | 101 | 102 | 103 |
| Gas (MmBtu/d) | 118,453 | 123,192 | 123,921 | 124,587 | 126,560 | 131,329 | 131,824 | 132,267 | 134,110 |
| | | | | | | | | | |
| Ethane (gal/day) | 246,607 | 256,473 | 257,992 | 259,379 | 263,485 | 273,414 | 274,444 | 275,368 | 279,203 |
| Propane (gal/day) | 166,014 | 172,656 | 173,679 | 174,613 | 177,377 | 184,061 | 184,755 | 185,376 | 187,958 |
| Iso butane (gal/day) | 25,199 | 26,207 | 26,362 | 26,504 | 26,923 | 27,938 | 28,043 | 28,138 | 28,529 |
| N Butane (gal/day) | 66,541 | 69,203 | 69,613 | 69,987 | 71,095 | 73,774 | 74,052 | 74,301 | 75,336 |
| Pentane (gal/day) | 84,608 | 87,993 | 88,515 | 88,990 | 90,399 | 93,806 | 94,159 | 94,476 | 95,792 |
| Total | 588,969 | 612,532 | 616,160 | 619,472 | 629,280 | 652,993 | 655,454 | 657,659 | 666,818 |

### Producer B-2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 57 | 55 | 53 | 50 | 49 | 48 | 46 | 44 | 43 |
| Gas (Mmbtu/d) | 73,641 | 72,111 | 68,527 | 65,286 | 63,133 | 62,468 | 59,897 | 57,512 | 55,956 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 789 | 968 | 949 | 931 | 913 | 893 | 876 | 860 | 844 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 57 | 55 | 53 | 50 | 49 | 48 | 46 | 44 | 43 |
| Inlet Gas (Mmcf/d) | 54 | 53 | 50 | 48 | 46 | 46 | 44 | 42 | 41 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 54 | 53 | 50 | 48 | 46 | 46 | 44 | 42 | 41 |
| Gas (MmBtu/d) | 69,959 | 68,505 | 65,100 | 62,022 | 59,976 | 59,345 | 56,903 | 54,637 | 53,158 |
| | | | | | | | | | |
| Ethane (gal/day) | 145,648 | 142,621 | 135,533 | 129,124 | 124,864 | 123,550 | 118,466 | 113,748 | 110,669 |
| Propane (gal/day) | 98,050 | 96,012 | 91,240 | 86,925 | 84,058 | 83,173 | 79,751 | 76,575 | 74,502 |
| Iso butane (gal/day) | 14,883 | 14,573 | 13,849 | 13,194 | 12,759 | 12,625 | 12,105 | 11,623 | 11,308 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
|---|---|---|---|---|---|---|---|---|
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| N Butane (gal/day) | 39,299 | 38,483 | 36,570 | 34,841 | 33,692 | 33,337 | 31,965 | 30,692 | 29,861 |
| Pentane (gal/day) | 49,970 | 48,932 | 46,500 | 44,301 | 42,840 | 42,389 | 40,644 | 39,026 | 37,970 |
| Total | 347,850 | 340,620 | 323,692 | 308,385 | 298,213 | 295,074 | 282,931 | 271,663 | 264,310 |

### Producer C-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 24 | 25 | 25 | 25 | 26 | 26 | 26 | 26 | 27 |
| Gas (Mmbtu/d) | 31,780 | 32,810 | 32,892 | 32,961 | 33,342 | 34,387 | 34,422 | 34,447 | 34,805 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 735 | 915 | 899 | 884 | 867 | 847 | 833 | 818 | 803 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 24 | 25 | 25 | 25 | 26 | 26 | 26 | 26 | 27 |
| Inlet Gas (Mmcf/d) | 23 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 23 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 |
| Gas (MmBtu/d) | 30,191 | 31,169 | 31,247 | 31,313 | 31,675 | 32,668 | 32,701 | 32,725 | 33,065 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 23 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 |
| Inlet volumes (Mmbtu/d) | 30,191 | 31,169 | 31,247 | 31,313 | 31,675 | 32,668 | 32,701 | 32,725 | 33,065 |
| | | | | | | | | | |
| Ethane (gal/day) | 62,855 | 64,891 | 65,053 | 65,190 | 65,943 | 68,011 | 68,080 | 68,130 | 68,838 |
| Propane (gal/day) | 42,314 | 43,684 | 43,794 | 43,886 | 44,393 | 45,785 | 45,831 | 45,865 | 46,342 |
| Iso butane (gal/day) | 6,423 | 6,631 | 6,647 | 6,661 | 6,738 | 6,949 | 6,957 | 6,962 | 7,034 |
| N Butane (gal/day) | 16,960 | 17,509 | 17,553 | 17,590 | 17,793 | 18,351 | 18,370 | 18,383 | 18,574 |
| Pentane (gal/day) | 21,565 | 22,263 | 22,319 | 22,366 | 22,625 | 23,334 | 23,358 | 23,375 | 23,618 |
| Total | 150,117 | 154,979 | 155,366 | 155,693 | 157,492 | 162,430 | 162,596 | 162,714 | 164,406 |

### Producer C-2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 147 | 153 | 154 | 155 | 158 | 164 | 165 | 165 | 168 |
| Gas (Mmbtu/d) | 191,098 | 199,004 | 200,360 | 201,611 | 204,987 | 212,931 | 213,878 | 214,742 | 217,888 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 712 | 891 | 875 | 860 | 842 | 822 | 808 | 793 | 777 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 147 | 153 | 154 | 155 | 158 | 164 | 165 | 165 | 168 |
| Inlet Gas (Mmcf/d) | 140 | 145 | 146 | 147 | 150 | 156 | 156 | 157 | 159 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 140 | 145 | 146 | 147 | 150 | 156 | 156 | 157 | 159 |
| Gas (MmBtu/d) | 181,543 | 189,054 | 190,342 | 191,530 | 194,737 | 202,284 | 203,184 | 204,005 | 206,993 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 140 | 145 | 146 | 147 | 150 | 156 | 156 | 157 | 159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Inlet volumes (Mmbtu/d) | 181,543 | 189,054 | 190,342 | 191,530 | 194,737 | 202,284 | 203,184 | 204,005 | 206,993 |
| | | | | | | | | | |
| Ethane (gal/day) | 377,955 | 393,591 | 396,273 | 398,747 | 405,424 | 421,136 | 423,008 | 424,718 | 430,940 |
| Propane (gal/day) | 254,438 | 264,964 | 266,769 | 268,435 | 272,930 | 283,507 | 284,767 | 285,918 | 290,107 |
| Iso butane (gal/day) | 38,620 | 40,218 | 40,492 | 40,745 | 41,427 | 43,032 | 43,224 | 43,398 | 44,034 |
| N Butane (gal/day) | 101,982 | 106,201 | 106,924 | 107,592 | 109,394 | 113,633 | 114,138 | 114,600 | 116,278 |
| Pentane (gal/day) | 129,673 | 135,037 | 135,957 | 136,806 | 139,097 | 144,488 | 145,130 | 145,717 | 147,851 |
| Total | 902,668 | 940,011 | 946,416 | 952,325 | 968,271 | 1,005,797 | 1,010,268 | 1,014,351 | 1,029,211 |
| | | | | | | | | | |
| **Producer C-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 573 | 745 | 729 | 712 | 693 | 667 | 651 | 636 | 618 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| **Producer D** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 573 | 745 | 729 | 712 | 693 | 667 | 651 | 636 | 618 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
|---|---|---|---|---|---|---|---|---|
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

**Cash flow forecast ($ thousands)**

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer E**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Gas (Mmbtu/d) | 6,128 | 6,379 | 6,421 | 6,459 | 6,564 | 6,817 | 6,845 | 6,871 | 6,970 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 573 | 745 | 729 | 712 | 693 | 667 | 651 | 636 | 618 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Inlet Gas (Mmcf/d) | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Gas (MmBtu/d) | 5,822 | 6,061 | 6,100 | 6,136 | 6,236 | 6,476 | 6,503 | 6,528 | 6,622 |
| Ethane (gal/day) | 12,121 | 12,617 | 12,699 | 12,774 | 12,983 | 13,482 | 13,539 | 13,590 | 13,785 |
| Propane (gal/day) | 8,160 | 8,494 | 8,549 | 8,599 | 8,740 | 9,076 | 9,114 | 9,149 | 9,280 |
| Iso butane (gal/day) | 1,239 | 1,289 | 1,298 | 1,305 | 1,327 | 1,378 | 1,383 | 1,389 | 1,409 |
| N Butane (gal/day) | 3,271 | 3,404 | 3,426 | 3,447 | 3,503 | 3,638 | 3,653 | 3,667 | 3,720 |
| Pentane (gal/day) | 4,159 | 4,329 | 4,357 | 4,383 | 4,454 | 4,626 | 4,645 | 4,663 | 4,730 |
| Total | 28,948 | 30,134 | 30,329 | 30,508 | 31,008 | 32,200 | 32,335 | 32,457 | 32,924 |

**Producer E**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 80 | 84 | 85 | 85 | 87 | 90 | 91 | 91 | 93 |
| Gas (Mmbtu/d) | 104,538 | 109,070 | 110,015 | 110,900 | 112,944 | 117,507 | 118,211 | 118,868 | 120,778 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 568 | 741 | 724 | 708 | 688 | 662 | 646 | 631 | 613 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 80 | 84 | 85 | 85 | 87 | 90 | 91 | 91 | 93 |
| Inlet Gas (Mmcf/d) | 76 | 80 | 80 | 81 | 83 | 86 | 86 | 87 | 88 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 76 | 80 | 80 | 81 | 83 | 86 | 86 | 87 | 88 |
| Gas (MmBtu/d) | 99,311 | 103,616 | 104,514 | 105,355 | 107,297 | 111,631 | 112,301 | 112,925 | 114,740 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 76 | 80 | 80 | 81 | 83 | 86 | 86 | 87 | 88 |
| Inlet volumes (Mmbtud) | 99,311 | 103,616 | 104,514 | 105,355 | 107,297 | 111,631 | 112,301 | 112,925 | 114,740 |
| | | | | | | | | | |
| Ethane (gal/day) | 206,755 | 215,719 | 217,587 | 219,339 | 223,381 | 232,406 | 233,799 | 235,098 | 238,876 |
| Propane (gal/day) | 139,187 | 145,221 | 146,479 | 147,658 | 150,379 | 156,454 | 157,393 | 158,267 | 160,811 |
| Iso butane (gal/day) | 21,127 | 22,043 | 22,233 | 22,412 | 22,825 | 23,748 | 23,890 | 24,023 | 24,409 |
| N Butane (gal/day) | 55,788 | 58,206 | 58,711 | 59,183 | 60,274 | 62,709 | 63,085 | 63,435 | 64,455 |
| Pentane (gal/day) | 70,936 | 74,011 | 74,652 | 75,253 | 76,640 | 79,736 | 80,214 | 80,660 | 81,956 |
| Total | 493,792 | 515,199 | 519,663 | 523,845 | 533,500 | 555,053 | 558,381 | 561,483 | 570,507 |

### Producer G

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 42 | 44 | 44 | 45 | 45 | 47 | 47 | 48 | 48 |
| Gas (Mmbtu/d) | 55,156 | 57,415 | 57,786 | 58,128 | 59,080 | 61,352 | 61,609 | 61,842 | 62,731 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 492 | 661 | 644 | 627 | 605 | 576 | 560 | 544 | 525 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 42 | 44 | 44 | 45 | 45 | 47 | 47 | 48 | 48 |
| Inlet Gas (Mmcf/d) | 40 | 42 | 42 | 42 | 43 | 45 | 45 | 45 | 46 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 40 | 42 | 42 | 42 | 43 | 45 | 45 | 45 | 46 |
| Gas (MmBtu/d) | 52,398 | 54,545 | 54,897 | 55,222 | 56,126 | 58,284 | 58,528 | 58,750 | 59,594 |
| | | | | | | | | | |
| Ethane (gal/day) | 109,088 | 113,557 | 114,290 | 114,966 | 116,849 | 121,342 | 121,850 | 122,312 | 124,069 |
| Propane (gal/day) | 73,437 | 76,446 | 76,939 | 77,395 | 78,662 | 81,687 | 82,029 | 82,340 | 83,523 |
| Iso butane (gal/day) | 11,147 | 11,603 | 11,678 | 11,747 | 11,940 | 12,399 | 12,451 | 12,498 | 12,678 |
| N Butane (gal/day) | 29,435 | 30,640 | 30,838 | 31,021 | 31,529 | 32,741 | 32,878 | 33,003 | 33,477 |
| Pentane (gal/day) | 37,427 | 38,960 | 39,212 | 39,444 | 40,090 | 41,631 | 41,806 | 41,964 | 42,567 |
| Total | 260,534 | 271,206 | 272,958 | 274,572 | 279,070 | 289,800 | 291,013 | 292,117 | 296,313 |

### Producer H-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

**Cash flow forecast ($ thousands)**

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 451 | 619 | 601 | 584 | 562 | 531 | 515 | 499 | 479 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer H-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 95 | 99 | 99 | 99 | 100 | 103 | 103 | 103 | 104 |
| Gas (Mmbtu/d) | 124,094 | 128,422 | 128,524 | 128,588 | 130,013 | 134,326 | 134,227 | 134,100 | 135,404 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 451 | 619 | 601 | 584 | 562 | 531 | 515 | 499 | 479 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **95** | **99** | **99** | **99** | **100** | **103** | **103** | **103** | **104** |
| **Inlet Gas (Mmcf/d)** | **91** | **94** | **94** | **94** | **95** | **98** | **98** | **98** | **99** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **91** | **94** | **94** | **94** | **95** | **98** | **98** | **98** | **99** |
| **Gas (MmBtu/d)** | **117,890** | **122,001** | **122,098** | **122,158** | **123,513** | **127,610** | **127,515** | **127,395** | **128,633** |
| **Ethane (gal/day)** | **245,435** | **253,994** | **254,196** | **254,322** | **257,141** | **265,671** | **265,475** | **265,223** | **267,802** |
| **Propane (gal/day)** | **165,225** | **170,988** | **171,124** | **171,208** | **173,106** | **178,849** | **178,716** | **178,547** | **180,283** |
| **Iso butane (gal/day)** | **25,079** | **25,954** | **25,974** | **25,987** | **26,275** | **27,147** | **27,127** | **27,101** | **27,364** |
| **N Butane (gal/day)** | **66,224** | **68,534** | **68,589** | **68,622** | **69,383** | **71,685** | **71,632** | **71,564** | **72,260** |
| **Pentane (gal/day)** | **84,206** | **87,143** | **87,212** | **87,255** | **88,223** | **91,149** | **91,082** | **90,996** | **91,880** |
| **Total** | **586,170** | **606,612** | **607,096** | **607,395** | **614,129** | **634,501** | **634,031** | **633,431** | **639,590** |
| **Producer H-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 20 | 21 | 21 | 21 | 22 | 22 | 23 | 23 | 23 |
| Gas (Mmbtu/d) | 25,953 | 27,085 | 27,327 | 27,553 | 28,067 | 29,207 | 29,388 | 29,557 | 30,037 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 361 | 525 | 507 | 490 | 467 | 433 | 417 | 401 | 380 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 20 | 21 | 21 | 21 | 22 | 22 | 23 | 23 | 23 |
| Inlet Gas (Mmcf/d) | 19 | 20 | 20 | 20 | 21 | 21 | 21 | 22 | 22 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 19 | 20 | 20 | 20 | 21 | 21 | 21 | 22 | 22 |
| Gas (MmBtu/d) | 24,655 | 25,731 | 25,960 | 26,175 | 26,664 | 27,747 | 27,919 | 28,079 | 28,535 |
| Inlet volumes (Mmcf/d) | 19 | 20 | 20 | 20 | 21 | 21 | 21 | 22 | 22 |
| Inlet volumes (Mmbtud) | 24,655 | 25,731 | 25,960 | 26,175 | 26,664 | 27,747 | 27,919 | 28,079 | 28,535 |
| Ethane (gal/day) | 51,329 | 53,569 | 54,047 | 54,495 | 55,511 | 57,766 | 58,124 | 58,457 | 59,407 |
| Propane (gal/day) | 34,555 | 36,062 | 36,384 | 36,686 | 37,370 | 38,888 | 39,129 | 39,353 | 39,992 |
| Iso butane (gal/day) | 5,245 | 5,474 | 5,523 | 5,568 | 5,672 | 5,903 | 5,939 | 5,973 | 6,070 |
| N Butane (gal/day) | 13,850 | 14,454 | 14,583 | 14,704 | 14,978 | 15,587 | 15,683 | 15,773 | 16,029 |
| Pentane (gal/day) | 17,611 | 18,379 | 18,543 | 18,697 | 19,045 | 19,819 | 19,942 | 20,056 | 20,382 |
| Total | 122,589 | 127,939 | 129,080 | 130,149 | 132,577 | 137,962 | 138,816 | 139,613 | 141,881 |
| **Producer I** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 95 | 98 | 98 | 99 | 100 | 103 | 103 | 103 | 104 |
| Gas (Mmbtu/d) | 123,585 | 127,915 | 128,035 | 128,115 | 129,551 | 133,864 | 133,780 | 133,667 | 134,980 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 342 | 505 | 487 | 470 | 447 | 411 | 395 | 380 | 358 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 95 | 98 | 98 | 99 | 100 | 103 | 103 | 103 | 104 |
| Inlet Gas (Mmcf/d) | 90 | 93 | 94 | 94 | 95 | 98 | 98 | 98 | 99 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 90 | 93 | 94 | 94 | 95 | 98 | 98 | 98 | 99 |
| Gas (MmBtu/d) | 117,406 | 121,519 | 121,633 | 121,709 | 123,074 | 127,171 | 127,091 | 126,984 | 128,231 |
| Ethane (gal/day) | 244,427 | 252,990 | 253,228 | 253,386 | 256,227 | 264,758 | 264,590 | 264,367 | 266,963 |
| Propane (gal/day) | 164,547 | 170,312 | 170,472 | 170,578 | 172,491 | 178,234 | 178,121 | 177,971 | 179,719 |
| Iso butane (gal/day) | 24,976 | 25,851 | 25,875 | 25,891 | 26,182 | 27,053 | 27,036 | 27,014 | 27,279 |
| N Butane (gal/day) | 65,953 | 68,263 | 68,327 | 68,370 | 69,137 | 71,438 | 71,393 | 71,333 | 72,033 |
| Pentane (gal/day) | 83,861 | 86,798 | 86,880 | 86,934 | 87,909 | 90,836 | 90,778 | 90,702 | 91,593 |
| Total | 583,764 | 604,215 | 604,782 | 605,160 | 611,946 | 632,319 | 631,920 | 631,386 | 637,587 |
| **Producer J** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
|  | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 251 | 412 | 394 | 376 | 352 | 314 | 298 | 282 | 259 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer K**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 88 | 91 | 91 | 91 | 92 | 95 | 95 | 95 | 96 |
| Gas (Mmbtu/d) | 114,378 | 118,395 | 118,517 | 118,601 | 119,940 | 123,944 | 123,875 | 123,780 | 125,005 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 251 | 412 | 394 | 376 | 352 | 314 | 298 | 282 | 259 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 88 | 91 | 91 | 91 | 92 | 95 | 95 | 95 | 96 |
| Inlet Gas (Mmcf/d) | 84 | 87 | 87 | 87 | 88 | 91 | 91 | 90 | 91 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 84 | 87 | 87 | 87 | 88 | 91 | 91 | 90 | 91 |
| Gas (MmBtu/d) | 108,659 | 112,476 | 112,591 | 112,671 | 113,943 | 117,746 | 117,681 | 117,591 | 118,755 |
| Ethane (gal/day) | 226,218 | 234,163 | 234,403 | 234,569 | 237,219 | 245,136 | 245,001 | 244,813 | 247,235 |
| Propane (gal/day) | 152,289 | 157,638 | 157,799 | 157,911 | 159,695 | 165,025 | 164,933 | 164,807 | 166,438 |
| Iso butane (gal/day) | 23,115 | 23,927 | 23,952 | 23,969 | 24,239 | 25,048 | 25,035 | 25,015 | 25,263 |
| N Butane (gal/day) | 61,039 | 63,183 | 63,248 | 63,293 | 64,008 | 66,144 | 66,107 | 66,057 | 66,710 |
| Pentane (gal/day) | 77,613 | 80,339 | 80,421 | 80,479 | 81,388 | 84,104 | 84,057 | 83,993 | 84,824 |
| Total | 540,275 | 559,250 | 559,823 | 560,221 | 566,549 | 585,458 | 585,133 | 584,685 | 590,470 |

**Producer L**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 168 | 325 | 307 | 290 | 264 | 223 | 207 | 191 | 168 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtud) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer M

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 44 | 45 | 45 | 46 | 46 | 48 | 48 | 48 | 48 |
| Gas (Mmbtu/d) | 57,069 | 59,078 | 59,143 | 59,189 | 59,862 | 61,863 | 61,832 | 61,788 | 62,403 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 168 | 325 | 307 | 290 | 264 | 223 | 207 | 191 | 168 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 44 | 45 | 45 | 46 | 46 | 48 | 48 | 48 | 48 |
| Inlet Gas (Mmcf/d) | 42 | 43 | 43 | 43 | 44 | 45 | 45 | 45 | 46 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 42 | 43 | 43 | 43 | 44 | 45 | 45 | 45 | 46 |
| Gas (MmBtu/d) | 54,216 | 56,125 | 56,186 | 56,230 | 56,869 | 58,770 | 58,741 | 58,699 | 59,283 |
| Ethane (gal/day) | 112,872 | 116,846 | 116,974 | 117,065 | 118,395 | 122,354 | 122,293 | 122,205 | 123,421 |
| Propane (gal/day) | 75,985 | 78,660 | 78,746 | 78,808 | 79,703 | 82,368 | 82,327 | 82,268 | 83,086 |
| Iso butane (gal/day) | 11,533 | 11,939 | 11,953 | 11,962 | 12,098 | 12,502 | 12,496 | 12,487 | 12,611 |
| N Butane (gal/day) | 30,456 | 31,528 | 31,563 | 31,587 | 31,946 | 33,014 | 32,998 | 32,974 | 33,302 |
| Pentane (gal/day) | 38,725 | 40,089 | 40,133 | 40,164 | 40,620 | 41,978 | 41,957 | 41,927 | 42,344 |
| Total | 269,572 | 279,062 | 279,368 | 279,585 | 282,761 | 292,216 | 292,071 | 291,862 | 294,765 |

### Producer N

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 12/31/24 | 2025 03/31/25 | 2025 06/30/25 | 2025 09/30/25 | 2025 12/31/25 | 2026 03/31/26 | 2026 06/30/26 | 2026 09/30/26 | 2026 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 95 | 98 | 98 | 99 | 100 | 103 | 103 | 103 | 104 |
| Gas (Mmbtu/d) | 123,585 | 127,915 | 128,035 | 128,115 | 129,551 | 133,864 | 133,780 | 133,667 | 134,980 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 126 | 282 | 264 | 246 | 221 | 178 | 162 | 146 | 122 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **95** | **98** | **98** | **99** | **100** | **103** | **103** | **103** | **104** |
| **Inlet Gas (Mmcf/d)** | **90** | **93** | **94** | **94** | **95** | **98** | **98** | **98** | **99** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **90** | **93** | **94** | **94** | **95** | **98** | **98** | **98** | **99** |
| **Gas (MmBtu/d)** | **117,406** | **121,519** | **121,633** | **121,709** | **123,074** | **127,171** | **127,091** | **126,984** | **128,231** |
| | | | | | | | | | |
| **Ethane (gal/day)** | **244,427** | **252,990** | **253,228** | **253,386** | **256,227** | **264,758** | **264,590** | **264,367** | **266,963** |
| **Propane (gal/day)** | **164,547** | **170,312** | **170,472** | **170,578** | **172,491** | **178,234** | **178,121** | **177,971** | **179,719** |
| **Iso butane (gal/day)** | **24,976** | **25,851** | **25,875** | **25,891** | **26,182** | **27,053** | **27,036** | **27,014** | **27,279** |
| **N Butane (gal/day)** | **65,953** | **68,263** | **68,327** | **68,370** | **69,137** | **71,438** | **71,393** | **71,333** | **72,033** |
| **Pentane (gal/day)** | **83,861** | **86,798** | **86,880** | **86,934** | **87,909** | **90,836** | **90,778** | **90,702** | **91,593** |
| **Total** | **583,764** | **604,215** | **604,782** | **605,160** | **611,946** | **632,319** | **631,920** | **631,386** | **637,587** |
| | | | | | | | | | |
| **Y-grade (gal/day)** | | | | | | | | | |
| **Ethane (gal/day)** | **4,395,917** | **4,523,013** | **4,572,594** | **4,620,587** | **4,693,259** | **4,817,507** | **4,860,670** | **4,902,468** | **4,969,993** |
| **Propane (gal/day)** | **2,959,312** | **3,044,873** | **3,078,251** | **3,110,559** | **3,159,482** | **3,243,125** | **3,272,182** | **3,300,320** | **3,345,778** |
| **Iso butane (gal/day)** | **449,182** | **462,169** | **467,236** | **472,140** | **479,565** | **492,261** | **496,672** | **500,943** | **507,843** |
| **N Butane (gal/day)** | **1,186,129** | **1,220,423** | **1,233,801** | **1,246,751** | **1,266,359** | **1,299,885** | **1,311,531** | **1,322,809** | **1,341,029** |
| **Pentane (gal/day)** | **1,508,197** | **1,551,802** | **1,568,813** | **1,585,279** | **1,610,212** | **1,652,840** | **1,667,649** | **1,681,989** | **1,705,157** |
| **Total** | **10,498,738** | **10,802,280** | **10,920,694** | **11,035,315** | **11,208,877** | **11,505,618** | **11,608,704** | **11,708,529** | **11,869,800** |
| **Fees** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $2.38 | $2.44 | $2.44 | $2.44 | $2.44 | $2.50 | $2.50 | $2.50 | $2.50 |
| Gas fixed fee ($/MMbtud) | $1.62 | $1.66 | $1.66 | $1.66 | $1.66 | $1.70 | $1.70 | $1.70 | $1.70 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | |
| **Producer B** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.95 | $0.97 | $0.97 | $0.97 | $0.97 | $1.00 | $1.00 | $1.00 | $1.00 |
| Quarters since rate start | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0238 | $0.0000 | $0.0000 | $0.0000 | $0.0244 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| **Producer B-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.95 | $0.95 | $0.95 | $0.95 | $0.97 | $0.97 | $0.97 | $0.97 | $1.00 |
| Quarters since rate start | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0232 | $0.0000 | $0.0000 | $0.0000 | $0.0238 | $0.0000 | $0.0000 | $0.0000 | $0.0244 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer C-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.63 | $0.65 | $0.65 | $0.65 | $0.65 | $0.66 | $0.66 | $0.66 | $0.66 |
| Quarters since rate start | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0158 | $0.0000 | $0.0000 | $0.0000 | $0.0162 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 |
| Y-grade POP fee (@ Strip) | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 |
| **Producer C-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.50 | $0.52 | $0.52 | $0.52 | $0.52 | $0.53 | $0.53 | $0.53 | $0.53 |
| Quarters since rate start | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0126 | $0.0000 | $0.0000 | $0.0000 | $0.0129 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 |
| Y-grade POP fee (@ Strip) | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 |
| **Producer C-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| **Producer D** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### Producer E

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.07 | $1.07 | $1.10 | $1.10 | $1.10 | $1.10 | $1.12 | $1.12 | $1.12 |
| Quarters since rate start | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0267 | $0.0000 | $0.0000 | $0.0000 | $0.0274 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |

### Producer F

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.65 | $0.65 | $0.67 | $0.67 | $0.67 | $0.67 | $0.68 | $0.68 | $0.68 |
| Quarters since rate start | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0163 | $0.0000 | $0.0000 | $0.0000 | $0.0167 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 |
| Y-grade POP fee (@ Strip) | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 |

### Producer G

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.80 | $0.82 | $0.82 | $0.82 | $0.82 | $0.84 | $0.84 | $0.84 | $0.84 |
| Quarters since rate start | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0200 | $0.0000 | $0.0000 | $0.0000 | $0.0205 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### Producer H-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### Producer H-2

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.59 | $0.59 | $0.59 | $0.61 | $0.61 | $0.61 | $0.61 | $0.62 | $0.62 |
| Quarters since rate start | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0149 | $0.0000 | $0.0000 | $0.0000 | $0.0152 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.62 | $0.62 | $0.62 | $0.63 | $0.63 | $0.63 | $0.63 | $0.65 | $0.65 |
| Quarters since rate start | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0155 | $0.0000 | $0.0000 | $0.0000 | $0.0158 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 |
| Y-grade POP fee (@ Strip) | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 |
| **Producer I** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.97 | $0.97 | $0.97 | $1.00 | $1.00 | $1.00 | $1.00 | $1.02 | $1.02 |
| Quarters since rate start | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0244 | $0.0000 | $0.0000 | $0.0000 | $0.0250 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer J** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer K** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.83 | $0.83 | $0.83 | $0.85 | $0.85 | $0.85 | $0.85 | $0.87 | $0.87 |
| Quarters since rate start | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0208 | $0.0000 | $0.0000 | $0.0000 | $0.0213 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| **Producer L** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade POP fee (@ Strip) | | | | | | | | | |
| | | | | | | | | | |
| **Producer M** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.95 | $0.95 | $0.95 | $0.97 | $0.97 | $0.97 | $0.97 | $1.00 | $1.00 |
| Quarters since rate start | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0238 | $0.0000 | $0.0000 | $0.0000 | $0.0244 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | |
| **Producer N** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.73 | $0.73 | $0.73 | $0.74 | $0.74 | $0.74 | $0.74 | $0.76 | $0.76 |
| Quarters since rate start | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 | 37 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0181 | $0.0000 | $0.0000 | $0.0000 | $0.0186 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Revenue

| Alta Mesa | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $9,842 | $9,869 | $9,979 | $10,088 | $10,088 | $10,116 | $10,228 | $10,341 | $10,341 |
| Gas ($/MMbtu) | $150,630 | $154,533 | $159,731 | $164,907 | $168,255 | $171,949 | $177,100 | $182,246 | $185,377 |
| Total | $160,472 | $164,402 | $169,709 | $174,995 | $178,343 | $182,065 | $187,328 | $192,586 | $195,717 |
| **Producer B** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $10,363 | $10,807 | $10,992 | $11,172 | $11,349 | $11,809 | $11,985 | $12,158 | $12,327 |
| Gas fuel recovery ($/MMbtu) | $338 | $344 | $350 | $355 | $361 | $366 | $372 | $377 | $382 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $10,701 | $11,151 | $11,341 | $11,528 | $11,710 | $12,175 | $12,357 | $12,535 | $12,709 |
| **Producer B-2** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $6,121 | $6,010 | $5,774 | $5,562 | $5,378 | $5,336 | $5,173 | $5,022 | $4,886 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $6,121 | $6,010 | $5,774 | $5,562 | $5,378 | $5,336 | $5,173 | $5,022 | $4,886 |
| **Producer C-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,752 | $1,814 | $1,839 | $1,863 | $1,884 | $1,949 | $1,973 | $1,996 | $2,016 |
| Gas fuel recovery ($/MMbtu) | $86 | $87 | $88 | $89 | $90 | $91 | $92 | $93 | $94 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $517 | $522 | $529 | $536 | $542 | $547 | $553 | $560 | $566 |
| Y-grade POP ($ total) | $117 | $118 | $120 | $121 | $123 | $124 | $125 | $127 | $128 |
| Total | 2,472 | 2,541 | 2,576 | 2,609 | 2,640 | 2,711 | 2,744 | 2,776 | 2,805 |
| **Producer C-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $8,400 | $8,771 | $8,929 | $9,083 | $9,235 | $9,619 | $9,769 | $9,917 | $10,062 |
| Gas fuel recovery ($/MMbtu) | $518 | $527 | $537 | $546 | $555 | $564 | $573 | $582 | $590 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $1,294 | $1,319 | $1,342 | $1,366 | $1,388 | $1,411 | $1,433 | $1,455 | $1,476 |
| Y-grade POP ($ total) | $122 | $124 | $127 | $129 | $131 | $133 | $135 | $137 | $139 |
| Total | 10,334 | 10,741 | 10,935 | 11,124 | 11,310 | 11,728 | 11,911 | 12,090 | 12,267 |
| **Producer C-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer D** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer E** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
|---|---|---|---|---|---|---|---|---|
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

**Cash flow forecast ($ thousands)**

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2028 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Gas ($/MMbtu) | $573 | $584 | $609 | $619 | $629 | $639 | $665 | $675 | $685 |
| Gas fuel recovery ($/MMbtu) | $17 | $17 | $17 | $17 | $18 | $18 | $18 | $19 | $19 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $590 | $600 | $626 | $636 | $647 | $657 | $683 | $694 | $704 |
| **Producer F** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $5,941 | $6,064 | $6,339 | $6,460 | $6,579 | $6,696 | $6,981 | $7,097 | $7,211 |
| Gas fuel recovery ($/MMbtu) | $566 | $578 | $590 | $601 | $612 | $623 | $634 | $644 | $654 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $1,699 | $1,735 | $1,769 | $1,803 | $1,836 | $1,869 | $1,901 | $1,932 | $1,963 |
| Y-grade POP ($ total) | $405 | $413 | $422 | $430 | $438 | $445 | $453 | $461 | $468 |
| Total | $8,612 | $8,790 | $9,119 | $9,293 | $9,465 | $9,633 | $9,969 | $10,134 | $10,297 |
| **Producer G** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $3,848 | $4,017 | $4,087 | $4,157 | $4,225 | $4,399 | $4,467 | $4,533 | $4,598 |
| Gas fuel recovery ($/MMbtu) | $149 | $152 | $155 | $157 | $160 | $163 | $165 | $168 | $170 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $3,998 | $4,169 | $4,242 | $4,314 | $4,385 | $4,562 | $4,632 | $4,701 | $4,768 |
| **Producer H-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer H-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $6,446 | $6,526 | $6,604 | $6,847 | $6,922 | $6,997 | $7,069 | $7,319 | $7,390 |
| Gas fuel recovery ($/MMbtu) | $84 | $85 | $86 | $87 | $88 | $89 | $90 | $91 | $92 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $6,530 | $6,611 | $6,690 | $6,934 | $7,011 | $7,086 | $7,159 | $7,409 | $7,481 |
| **Producer H-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,402 | $1,431 | $1,460 | $1,526 | $1,554 | $1,582 | $1,610 | $1,678 | $1,705 |
| Gas fuel recovery ($/MMbtu) | $105 | $108 | $110 | $112 | $114 | $116 | $118 | $120 | $122 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

## Cash flow forecast ($ thousands)

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Gas POP ($/MMbtu) | $352 | $359 | $366 | $373 | $380 | $387 | $394 | $400 | $407 |
| Y-grade POP ($ total) | $80 | $81 | $83 | $85 | $86 | $88 | $89 | $91 | $92 |
| Total | $1,939 | $1,979 | $2,019 | $2,095 | $2,135 | $2,173 | $2,211 | $2,289 | $2,326 |
| **Producer I** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $10,528 | $10,660 | $10,789 | $11,187 | $11,312 | $11,435 | $11,555 | $11,964 | $12,081 |
| Gas fuel recovery ($/MMbtu) | $335 | $339 | $343 | $347 | $351 | $355 | $359 | $362 | $366 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $10,863 | $10,999 | $11,132 | $11,534 | $11,663 | $11,790 | $11,913 | $12,326 | $12,447 |
| **Producer J** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer K** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $8,318 | $8,423 | $8,525 | $8,841 | $8,941 | $9,038 | $9,134 | $9,457 | $9,551 |
| Gas fuel recovery ($/MMbtu) | $310 | $314 | $318 | $321 | $325 | $329 | $332 | $335 | $339 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $8,628 | $8,737 | $8,843 | $9,162 | $9,266 | $9,367 | $9,465 | $9,793 | $9,890 |
| **Producer L** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | | | | | | | | | |
| Y-grade ($ total) | | | | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer M** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,743 | $4,803 | $4,862 | $5,042 | $5,100 | $5,156 | $5,210 | $5,395 | $5,449 |
| Gas fuel recovery ($/MMbtu) | $310 | $314 | $318 | $321 | $325 | $329 | $332 | $335 | $339 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $5,053 | $5,117 | $5,180 | $5,364 | $5,425 | $5,484 | $5,542 | $5,731 | $5,788 |
| **Producer N** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

**Cash flow forecast ($ thousands)**

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $7,832 | $7,930 | $8,026 | $8,322 | $8,415 | $8,507 | $8,596 | $8,900 | $8,987 |
| Gas fuel recovery ($/MMbtu) | $335 | $339 | $343 | $347 | $351 | $355 | $359 | $362 | $366 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $8,167 | $8,269 | $8,369 | $8,669 | $8,766 | $8,861 | $8,954 | $9,262 | $9,353 |
| **Offtake agreement** | | | | | | | | | |
| Volume (Mmcfe/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Volume (MMbtu) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee ($/Mmbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Oil ($000s) | $9,842 | $9,869 | $9,979 | $10,088 | $10,088 | $10,116 | $10,228 | $10,341 | $10,341 |
| Gas ($000s) | $230,050 | $235,576 | $241,819 | $248,890 | $253,131 | $258,507 | $264,730 | $271,844 | $275,858 |
| Y-grade margin recovery ($000s) | $4,805 | $4,860 | $4,916 | $4,972 | $5,027 | $5,082 | $5,137 | $5,191 | $5,245 |
| POP revenue | $4,586 | $4,671 | $4,757 | $4,842 | $4,924 | $5,004 | $5,084 | $5,163 | $5,240 |
| **Total revenue** | **$249,283** | **$254,976** | **$261,471** | **$268,792** | **$273,171** | **$278,709** | **$285,179** | **$292,538** | **$296,683** |
| Less: System opex | 17,655.5 | 19,511.9 | 19,633.9 | 19,756.6 | 19,880.1 | 20,004.3 | 20,129.4 | 20,255.2 | 20,381.8 |
| Less: Add'l compression opex | 8,640.0 | 8,856.0 | 8,856.0 | 9,072.0 | 9,072.0 | 9,504.0 | 9,504.0 | 9,504.0 | 9,720.0 |
| Less: Ad valorem taxes | 141.3 | 141.0 | 138.8 | 136.5 | 135.3 | 134.4 | 135.5 | 139.9 | 139.3 |
| Less: G&A | 2,075.9 | 2,281.8 | 2,296.0 | 2,310.4 | 2,324.8 | 2,339.3 | 2,354.0 | 2,368.7 | 2,383.5 |
| **EBITDA** | **$220,770** | **$224,185** | **$230,546** | **$237,516** | **$241,758** | **$246,727** | **$253,056** | **$260,270** | **$264,058** |
| | | | | | | | | | |
| Less: Processing capex | 11,545.5 | 9,638.9 | 0.0 | 0.0 | 0.0 | 7,312.5 | 19,326.1 | 31,274.7 | 11,545.5 |
| Less: Pipeline capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: HP connects | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: LP connects | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 | 3,029.0 | 2,979.0 | 2,954.0 | 2,954.0 |
| Less: Compr. Lease Principal Pmts | 14,269.6 | 13,564.3 | 13,004.5 | 13,007.1 | 12,440.5 | 12,282.5 | 11,707.2 | 11,125.0 | 10,382.0 |
| Less: Compr. Lease Bullet payments | 12,829.4 | 6,414.7 | 6,414.7 | 6,414.7 | 12,829.4 | 6,414.7 | 6,414.7 | 12,829.4 | 6,414.7 |
| Less: Compression Lease Interest Expense | 3,336.0 | 3,240.9 | 3,000.6 | 2,997.9 | 2,764.3 | 2,922.2 | 2,697.3 | 2,479.3 | 2,421.1 |
| Expansion capex | 45,009.5 | 35,887.9 | 25,448.8 | 25,448.8 | 31,063.2 | 31,961.0 | 43,124.3 | 60,662.5 | 33,718.2 |
| Less: Cryo and Amine Overhauls | 100.0 | 0.0 | 750.0 | 0.0 | 250.0 | 150.0 | 150.0 | 0.0 | 1,100.0 |
| Less: Compressor Engine Overhauls | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Compressor Overhauls | 1,200.0 | 1,200.0 | 2,400.0 | 1,200.0 | 1,200.0 | 2,400.0 | 3,600.0 | 3,600.0 | 3,600.0 |
| Maintence capex | 1,300.0 | 1,200.0 | 3,150.0 | 1,200.0 | 1,450.0 | 2,550.0 | 3,750.0 | 3,600.0 | 4,700.0 |
| **Capital Expenditures** | **$46,309** | **$37,088** | **$28,599** | **$26,649** | **$32,513** | **$34,511** | **$46,874** | **$64,262** | **$38,418** |
| **Unlevered free cash flow** | **$174,461** | **$187,097** | **$201,948** | **$210,868** | **$209,245** | **$212,216** | **$206,182** | **$196,007** | **$225,640** |
| | | | | | | | | | |
| *Initial G&A* | 539.0 | 542.4 | 545.8 | 549.2 | 552.6 | 556.1 | 559.6 | 563.1 | 566.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,596.7 | 1,556.7 | 1,517.8 | 1,479.9 | 1,442.9 | 1,406.8 | 1,371.6 | 1,337.3 | 1,303.9 |
| 20.8 | 20.2 | 19.7 | 19.2 | 18.8 | 18.3 | 17.8 | 17.4 | 17.0 |

**Cash flow forecast ($ thousands)**

| Year | 2024 | 2025 | 2025 | 2025 | 2025 | 2026 | 2026 | 2026 | 2026 |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/24 | 03/31/25 | 06/30/25 | 09/30/25 | 12/31/25 | 03/31/26 | 06/30/26 | 09/30/26 | 12/31/26 |
| Additional growth | 3.4 | 3.4 | 3.4 | 3.4 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| End initial G&A | 542.4 | 545.8 | 549.2 | 552.6 | 556.1 | 559.6 | 563.1 | 566.6 | 570.1 |
| | | | | | | | | | |
| Plants online | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| G&A trigger 1 | | | | | | | | | |
| Beginning expansion G&A | $1,524.0 | $1,533.5 | $1,736.0 | $1,746.8 | $1,757.7 | $1,768.7 | $1,779.8 | $1,790.9 | $1,802.1 |
| Plant expansion G&A | 0.0 | 191.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| G&A incl. growth | 9.5 | 10.8 | 10.8 | 10.9 | 11.0 | 11.1 | 11.1 | 11.2 | 11.3 |
| Total G&A (incl. growth) | 1,533.5 | 1,736.0 | 1,746.8 | 1,757.7 | 1,768.7 | 1,779.8 | 1,790.9 | 1,802.1 | 1,813.3 |
| Incremental rate | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| | 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |

**Production by area**
**PDP**
**Alta Mesa**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Oil (bpd)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Gas (Mmcf/d)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |

**Producer B**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.7 | 0.7 | 0.7 | 0.7 |

**Producer C**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 2.5 | 2.4 | 2.3 | 2.3 | 2.2 | 2.2 | 2.1 | 2.1 | 2.0 |

**Producer G**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 2.0 | 1.9 | 1.9 | 1.8 | 1.8 | 1.7 | 1.7 | 1.6 | 1.6 |

**Other**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

**Production volumes**
**Alta Mesa-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 7,659,543 | 7,827,931 | 7,995,491 | 8,074,560 | 8,003,110 | 8,078,483 | 8,242,829 | 8,315,985 | 8,202,361 |
| Oil (bpd) | 85,106 | 86,021 | 86,908 | 87,767 | 87,946 | 88,775 | 89,596 | 90,391 | 91,137 |
| Gas (Mmcf) | 43,971 | 45,173 | 46,373 | 47,066 | 46,734 | 47,401 | 48,585 | 49,239 | 48,789 |
| Gas (Mmcf/d) | 489 | 496 | 504 | 512 | 514 | 521 | 528 | 535 | 542 |

**Alta Mesa -2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 7,659,543 | 7,827,931 | 7,995,491 | 8,074,560 | 8,003,110 | 8,078,483 | 8,242,829 | 8,315,985 | 8,202,361 |
| Oil (bpd) | 85,106 | 86,021 | 86,908 | 87,767 | 87,946 | 88,775 | 89,596 | 90,391 | 91,137 |
| Gas (Mmcf) | 43,971 | 45,173 | 46,373 | 47,066 | 46,734 | 47,401 | 48,585 | 49,239 | 48,789 |
| Gas (Mmcf/d) | 489 | 496 | 504 | 512 | 514 | 521 | 528 | 535 | 542 |

**Producer B-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 10,049 | 10,183 | 10,316 | 10,447 | 10,575 | 10,703 | 10,828 | 10,951 | 11,073 |
| Gas (Mmcf/d) | 112 | 112 | 112 | 114 | 116 | 118 | 118 | 119 | 123 |

118

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 | |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 | |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| **Producer B-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 3,856 | 3,758 | 3,665 | 3,582 | 3,502 | 3,425 | 3,352 | 3,287 | 3,222 |
| Gas (Mmcf/d) | 43 | 41 | 40 | 39 | 38 | 38 | 36 | 36 | 36 |
| **Producer C-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,261 | 2,291 | 2,321 | 2,350 | 2,379 | 2,408 | 2,436 | 2,464 | 2,491 |
| Gas (Mmcf/d) | 25 | 25 | 25 | 26 | 26 | 26 | 26 | 27 | 28 |
| **Producer C-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 15,639 | 15,854 | 16,065 | 16,274 | 16,480 | 16,682 | 16,882 | 17,079 | 17,273 |
| Gas (Mmcf/d) | 174 | 174 | 175 | 177 | 181 | 183 | 183 | 186 | 192 |
| **Producer C-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer E** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 500 | 507 | 514 | 520 | 527 | 533 | 539 | 546 | 552 |
| Gas (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| **Producer F** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 8,680 | 8,811 | 8,940 | 9,068 | 9,193 | 9,316 | 9,438 | 9,558 | 9,677 |
| Gas (Mmcf/d) | 96 | 97 | 97 | 99 | 101 | 102 | 103 | 104 | 108 |
| **Producer G** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 4,501 | 4,562 | 4,622 | 4,681 | 4,740 | 4,797 | 4,854 | 4,910 | 4,965 |
| Gas (Mmcf/d) | 50 | 50 | 50 | 51 | 52 | 53 | 53 | 53 | 55 |

| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
|---|---|---|---|---|---|---|---|---|
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| **Producer H-1** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer H-2** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 9,673 | 9,761 | 9,848 | 9,933 | 10,017 | 10,099 | 10,180 | 10,259 | 10,337 |
| Gas (Mmcf/d) | 107 | 107 | 107 | 108 | 110 | 111 | 111 | 112 | 115 |
| **Producer H-3** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,154 | 2,117 | 2,037 | 1,958 | 1,889 | 1,827 | 1,770 | 1,719 | 1,671 |
| Gas (Mmcf/d) | 24 | 23 | 22 | 21 | 21 | 20 | 19 | 19 | 19 |
| **Producer I** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 9,643 | 9,732 | 9,820 | 9,906 | 9,990 | 10,072 | 10,153 | 10,233 | 10,311 |
| Gas (Mmcf/d) | 107 | 107 | 107 | 108 | 110 | 111 | 110 | 111 | 115 |
| **Producer K** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 8,931 | 9,015 | 9,096 | 9,176 | 9,255 | 9,332 | 9,407 | 9,482 | 9,555 |
| Gas (Mmcf/d) | 99 | 99 | 99 | 100 | 102 | 103 | 102 | 103 | 106 |
| **Producer M** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 4,459 | 4,501 | 4,541 | 4,582 | 4,621 | 4,660 | 4,698 | 4,735 | 4,771 |
| Gas (Mmcf/d) | 50 | 49 | 49 | 50 | 51 | 51 | 51 | 51 | 53 |
| **Producer N** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 9,643 | 9,732 | 9,820 | 9,906 | 9,990 | 10,072 | 10,153 | 10,233 | 10,311 |
| Gas (Mmcf/d) | 107 | 107 | 107 | 108 | 110 | 111 | 110 | 111 | 115 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| **Offtake agreement** | | | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas inlet (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total wellhead gas volume (excludes offtake) | 1,982.3 | 1,996.0 | 2,008.8 | 2,032.2 | 2,055.6 | 2,078.6 | 2,090.0 | 2,112.4 | 2,157.5 |
| Total wellhead gas volume | 1,982.3 | 1,996.0 | 2,008.8 | 2,032.2 | 2,055.6 | 2,078.6 | 2,090.0 | 2,112.4 | 2,157.5 |
| Total inlet gas volume | 1,883.2 | 1,896.2 | 1,908.4 | 1,930.6 | 1,952.8 | 1,974.6 | 1,985.5 | 2,006.7 | 2,049.6 |
| Processing capacity | 2,060.0 | 2,060.0 | 2,060.0 | 2,060.0 | 2,060.0 | 2,060.0 | 2,060.0 | 2,060.0 | 2,060.0 |
| Compressor wellhead gas volume | 1,982.3 | 1,996.0 | 2,008.8 | 2,032.2 | 2,055.6 | 2,078.6 | 2,090.0 | 2,112.4 | 2,157.5 |
| Inlet gas volumes | 1,883.2 | 1,896.2 | 1,908.4 | 1,930.6 | 1,952.8 | 1,974.6 | 1,985.5 | 2,006.7 | 2,049.6 |
| % Volume of initial capacity | 101% | 100% | 100% | 100% | 101% | 100% | 100% | 99% | 101% |
| Initial compression capacity | 1,860 | 1,900 | 1,900 | 1,940 | 1,940 | 1,980 | 1,980 | 2,020 | 2,020 |
| Added capacity | 40 | 0 | 40 | 0 | 40 | 0 | 40 | 0 | 40 |
| Total compression capacity | 1,900 | 1,900 | 1,940 | 1,940 | 1,980 | 1,980 | 2,020 | 2,020 | 2,060 |
| | | | | | | | | | |
| Beginning leased compressors | 45 | 46 | 46 | 47 | 47 | 48 | 48 | 49 | 49 |
| Leased compressors added | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| Ending leased compressors | 46 | 46 | 47 | 47 | 48 | 48 | 49 | 49 | 50 |
| | | | | | | | | | |
| **Total wellhead volumes** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil production (bpd) | 170,212 | 172,042 | 173,815 | 175,534 | 175,893 | 177,549 | 179,192 | 180,782 | 182,275 |
| Gas production (Mmcf/d) | 977 | 993 | 1,008 | 1,023 | 1,027 | 1,042 | 1,056 | 1,070 | 1,084 |
| Crude capacity (bpd) | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Gas capacity (Mmcf/d) | 2,060 | 2,060 | 2,060 | 2,060 | 2,060 | 2,060 | 2,060 | 2,060 | 2,060 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Y-grade recovery** | ON | ON | ON | ON | ON | ON | ON | ON | ON |
| | | | | | | | | | |
| **Oil (bpd)** | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| **Wellhead Gas (Mmcf/d)** | 977 | 993 | 1,008 | 1,023 | 1,027 | 1,042 | 1,056 | 1,070 | 1,084 |
| **Inlet Gas (Mmcf/d)** | 928 | 943 | 958 | 972 | 976 | 990 | 1,003 | 1,017 | 1,030 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 928 | 943 | 958 | 972 | 976 | 990 | 1,003 | 1,017 | 1,030 |
| **Gas (MMbtu/d)** | 1,206,771 | 1,226,121 | 1,245,007 | 1,263,633 | 1,268,490 | 1,286,588 | 1,304,400 | 1,321,958 | 1,338,994 |
| | | | | | | | | | |
| **Y-grade** | | | | | | | | | |
| **Ethane (gal/day)** | 2,512,379 | 2,552,663 | 2,591,982 | 2,630,759 | 2,640,872 | 2,678,549 | 2,715,632 | 2,752,186 | 2,787,653 |
| **Propane (gal/day)** | 1,691,322 | 1,718,442 | 1,744,911 | 1,771,016 | 1,777,824 | 1,803,188 | 1,828,152 | 1,852,760 | 1,876,636 |
| **Iso butane (gal/day)** | 256,719 | 260,836 | 264,853 | 268,816 | 269,849 | 273,699 | 277,488 | 281,223 | 284,847 |

| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| N Butane (gal/day) | 677,903 | 688,773 | 699,382 | 709,845 | 712,574 | 722,740 | 732,746 | 742,609 | 752,179 |
| Pentane (gal/day) | 861,973 | 875,794 | 889,284 | 902,588 | 906,058 | 918,984 | 931,707 | 944,248 | 956,417 |
| Total | 6,000,296 | 6,096,508 | 6,190,412 | 6,283,024 | 6,307,176 | 6,397,160 | 6,485,725 | 6,573,027 | 6,657,733 |
| **Producer B** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 112 | 113 | 113 | 114 | 117 | 118 | 118 | 120 | 124 |
| Gas (Mmbtu/d) | 146,233 | 146,537 | 146,798 | 148,620 | 152,060 | 153,850 | 153,931 | 155,653 | 160,831 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 1,132 | 1,117 | 1,102 | 1,088 | 1,084 | 1,070 | 1,057 | 1,043 | 1,030 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 112 | 113 | 113 | 114 | 117 | 118 | 118 | 120 | 124 |
| Inlet Gas (Mmcf/d) | 107 | 107 | 107 | 109 | 111 | 112 | 112 | 114 | 118 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 107 | 107 | 107 | 109 | 111 | 112 | 112 | 114 | 118 |
| Gas (MmBtu/d) | 138,921 | 139,210 | 139,458 | 141,189 | 144,457 | 146,158 | 146,234 | 147,871 | 152,789 |
| Ethane (gal/day) | 289,220 | 289,822 | 290,338 | 293,942 | 300,745 | 304,286 | 304,445 | 307,852 | 318,092 |
| Propane (gal/day) | 194,702 | 195,107 | 195,454 | 197,881 | 202,460 | 204,844 | 204,951 | 207,244 | 214,138 |
| Iso butane (gal/day) | 29,553 | 29,615 | 29,667 | 30,036 | 30,731 | 31,093 | 31,109 | 31,457 | 32,503 |
| N Butane (gal/day) | 78,039 | 78,201 | 78,340 | 79,313 | 81,149 | 82,104 | 82,147 | 83,066 | 85,829 |
| Pentane (gal/day) | 99,229 | 99,435 | 99,612 | 100,849 | 103,183 | 104,398 | 104,452 | 105,621 | 109,134 |
| Total | 690,742 | 692,180 | 693,411 | 702,020 | 718,268 | 726,725 | 727,105 | 735,240 | 759,697 |
| **Producer B-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 43 | 41 | 40 | 39 | 38 | 38 | 36 | 36 | 36 |
| Gas (Mmbtu/d) | 55,696 | 53,682 | 51,784 | 50,621 | 50,030 | 48,934 | 47,363 | 46,440 | 46,541 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 1,025 | 1,010 | 995 | 979 | 973 | 958 | 944 | 929 | 912 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 43 | 41 | 40 | 39 | 38 | 38 | 36 | 36 | 36 |
| Inlet Gas (Mmcf/d) | 41 | 39 | 38 | 37 | 37 | 36 | 35 | 34 | 34 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 41 | 39 | 38 | 37 | 37 | 36 | 35 | 34 | 34 |
| Gas (MmBtu/d) | 52,911 | 50,997 | 49,195 | 48,090 | 47,528 | 46,487 | 44,995 | 44,118 | 44,214 |
| Ethane (gal/day) | 110,155 | 106,172 | 102,419 | 100,119 | 98,949 | 96,781 | 93,674 | 91,850 | 92,049 |
| Propane (gal/day) | 74,156 | 71,474 | 68,948 | 67,400 | 66,612 | 65,153 | 63,061 | 61,833 | 61,967 |
| Iso butane (gal/day) | 11,256 | 10,849 | 10,465 | 10,230 | 10,111 | 9,889 | 9,572 | 9,385 | 9,406 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

### Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| N Butane (gal/day) | 29,723 | 28,648 | 27,635 | 27,015 | 26,699 | 26,114 | 25,276 | 24,783 | 24,837 |
| Pentane (gal/day) | 37,793 | 36,426 | 35,139 | 34,350 | 33,949 | 33,205 | 32,139 | 31,513 | 31,581 |
| Total | 263,084 | 253,569 | 244,606 | 239,113 | 236,320 | 231,142 | 223,722 | 219,364 | 219,840 |

**Producer C-1**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 28 | 28 | 28 | 28 | 28 | 29 | 29 | 29 | 30 |
| Gas (Mmbtu/d) | 35,869 | 35,863 | 35,850 | 36,189 | 36,894 | 37,230 | 37,183 | 37,507 | 38,610 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 984 | 971 | 957 | 942 | 937 | 922 | 910 | 895 | 878 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 28 | 28 | 28 | 28 | 28 | 29 | 29 | 29 | 30 |
| Inlet Gas (Mmcf/d) | 26 | 26 | 26 | 26 | 27 | 27 | 27 | 27 | 28 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 26 | 26 | 26 | 26 | 27 | 27 | 27 | 27 | 28 |
| Gas (MmBtu/d) | 34,076 | 34,070 | 34,057 | 34,380 | 35,050 | 35,369 | 35,324 | 35,631 | 36,679 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 26 | 26 | 26 | 26 | 27 | 27 | 27 | 27 | 28 |
| Inlet volumes (Mmbtu/d) | 34,076 | 34,070 | 34,057 | 34,380 | 35,050 | 35,369 | 35,324 | 35,631 | 36,679 |
| | | | | | | | | | |
| Ethane (gal/day) | 70,942 | 70,931 | 70,904 | 71,575 | 72,970 | 73,634 | 73,541 | 74,181 | 76,362 |
| Propane (gal/day) | 47,758 | 47,750 | 47,732 | 48,184 | 49,123 | 49,570 | 49,507 | 49,938 | 51,407 |
| Iso butane (gal/day) | 7,249 | 7,248 | 7,245 | 7,314 | 7,456 | 7,524 | 7,515 | 7,580 | 7,803 |
| N Butane (gal/day) | 19,142 | 19,139 | 19,132 | 19,313 | 19,689 | 19,868 | 19,843 | 20,016 | 20,604 |
| Pentane (gal/day) | 24,339 | 24,336 | 24,326 | 24,557 | 25,035 | 25,263 | 25,231 | 25,451 | 26,199 |
| Total | 169,430 | 169,403 | 169,339 | 170,943 | 174,274 | 175,860 | 175,637 | 177,166 | 182,376 |

**Producer C-2**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 174 | 174 | 175 | 177 | 181 | 183 | 183 | 186 | 192 |
| Gas (Mmbtu/d) | 225,894 | 226,485 | 227,010 | 229,962 | 235,429 | 238,320 | 238,549 | 241,333 | 249,503 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 958 | 944 | 931 | 916 | 910 | 895 | 882 | 868 | 850 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 174 | 174 | 175 | 177 | 181 | 183 | 183 | 186 | 192 |
| Inlet Gas (Mmcf/d) | 165 | 166 | 166 | 168 | 172 | 174 | 174 | 176 | 182 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 165 | 166 | 166 | 168 | 172 | 174 | 174 | 176 | 182 |
| Gas (MmBtu/d) | 214,599 | 215,161 | 215,660 | 218,464 | 223,657 | 226,404 | 226,621 | 229,266 | 237,028 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 165 | 166 | 166 | 168 | 172 | 174 | 174 | 176 | 182 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| **Inlet volumes (Mmbtu/d)** | 214,599 | 215,161 | 215,660 | 218,464 | 223,657 | 226,404 | 226,621 | 229,266 | 237,028 |
| | | | | | | | | | |
| **Ethane (gal/day)** | 446,774 | 447,943 | 448,982 | 454,819 | 465,632 | 471,352 | 471,803 | 477,310 | 493,469 |
| **Propane (gal/day)** | 300,766 | 301,553 | 302,253 | 306,183 | 313,462 | 317,312 | 317,616 | 321,323 | 332,201 |
| **Iso butane (gal/day)** | 45,652 | 45,772 | 45,878 | 46,474 | 47,579 | 48,164 | 48,210 | 48,772 | 50,424 |
| **N Butane (gal/day)** | 120,551 | 120,866 | 121,147 | 122,722 | 125,639 | 127,183 | 127,304 | 128,790 | 133,150 |
| **Pentane (gal/day)** | 153,284 | 153,685 | 154,042 | 156,044 | 159,754 | 161,716 | 161,871 | 163,760 | 169,304 |
| **Total** | 1,067,027 | 1,069,819 | 1,072,301 | 1,086,242 | 1,112,066 | 1,125,726 | 1,126,804 | 1,139,955 | 1,178,549 |

| **Producer C-3** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 793 | 779 | 765 | 748 | 738 | 721 | 708 | 692 | 668 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| **Inlet volumes (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet volumes (Mmbtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | | | |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| **Producer D** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 793 | 779 | 765 | 748 | 738 | 721 | 708 | 692 | 668 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| **Producer E** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Gas (Mmbtu/d) | 7,225 | 7,242 | 7,257 | 7,350 | 7,523 | 7,615 | 7,621 | 7,708 | 7,968 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 793 | 779 | 765 | 748 | 738 | 721 | 708 | 692 | 668 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| Wellhead Gas (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Inlet Gas (Mmcf/d) | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Gas (MmBtu/d) | 6,863 | 6,880 | 6,894 | 6,983 | 7,147 | 7,234 | 7,240 | 7,323 | 7,570 |
| Ethane (gal/day) | 14,289 | 14,323 | 14,354 | 14,537 | 14,880 | 15,060 | 15,072 | 15,245 | 15,759 |
| Propane (gal/day) | 9,619 | 9,642 | 9,663 | 9,786 | 10,017 | 10,138 | 10,146 | 10,263 | 10,609 |
| Iso butane (gal/day) | 1,460 | 1,464 | 1,467 | 1,485 | 1,520 | 1,539 | 1,540 | 1,558 | 1,610 |
| N Butane (gal/day) | 3,855 | 3,865 | 3,873 | 3,922 | 4,015 | 4,064 | 4,067 | 4,114 | 4,252 |
| Pentane (gal/day) | 4,902 | 4,914 | 4,925 | 4,987 | 5,105 | 5,167 | 5,171 | 5,231 | 5,407 |
| Total | 34,126 | 34,208 | 34,281 | 34,718 | 35,537 | 35,968 | 35,997 | 36,410 | 37,637 |

| **Producer E** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 96 | 97 | 99 | 97 | 99 | 101 | 102 | 103 | 104 | 108 |
| Gas (Mmbtu/d) | 125,384 | 125,878 | 126,333 | 128,129 | 131,328 | 133,092 | 133,367 | 135,065 | 139,780 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 788 | 774 | 760 | 743 | 732 | 715 | 702 | 686 | 662 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 96 | 97 | 97 | 99 | 101 | 102 | 103 | 104 | 108 |
| Inlet Gas (Mmcf/d) | 92 | 92 | 92 | 94 | 96 | 97 | 97 | 99 | 102 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 92 | 92 | 92 | 94 | 96 | 97 | 97 | 99 | 102 |
| Gas (MmBtu/d) | 119,115 | 119,584 | 120,016 | 121,723 | 124,761 | 126,438 | 126,699 | 128,312 | 132,791 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 92 | 92 | 92 | 94 | 96 | 97 | 97 | 99 | 102 |
| Inlet volumes (Mmbtud) | 119,115 | 119,584 | 120,016 | 121,723 | 124,761 | 126,438 | 126,699 | 128,312 | 132,791 |
| | | | | | | | | | |
| Ethane (gal/day) | 247,986 | 248,962 | 249,862 | 253,415 | 259,740 | 263,231 | 263,774 | 267,133 | 276,457 |
| Propane (gal/day) | 166,943 | 167,600 | 168,206 | 170,598 | 174,856 | 177,206 | 177,572 | 179,833 | 186,110 |
| Iso butane (gal/day) | 25,340 | 25,439 | 25,531 | 25,894 | 26,541 | 26,897 | 26,953 | 27,296 | 28,249 |
| N Butane (gal/day) | 66,913 | 67,176 | 67,419 | 68,378 | 70,084 | 71,026 | 71,173 | 72,079 | 74,595 |
| Pentane (gal/day) | 85,082 | 85,417 | 85,725 | 86,944 | 89,114 | 90,312 | 90,498 | 91,651 | 94,850 |
| Total | 592,263 | 594,595 | 596,744 | 605,230 | 620,336 | 628,672 | 629,970 | 637,992 | 660,261 |

### Producer G

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 50 | 50 | 50 | 51 | 52 | 53 | 53 | 53 | 55 |
| Gas (Mmbtu/d) | 65,021 | 65,178 | 65,316 | 66,150 | 67,710 | 68,531 | 68,586 | 69,374 | 71,712 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 696 | 682 | 667 | 649 | 636 | 618 | 605 | 587 | 560 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 50 | 50 | 50 | 51 | 52 | 53 | 53 | 53 | 55 |
| Inlet Gas (Mmcf/d) | 48 | 48 | 48 | 48 | 49 | 50 | 50 | 51 | 52 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 48 | 48 | 48 | 48 | 49 | 50 | 50 | 51 | 52 |
| Gas (MmBtu/d) | 61,770 | 61,919 | 62,050 | 62,843 | 64,325 | 65,104 | 65,156 | 65,905 | 68,126 |
| | | | | | | | | | |
| Ethane (gal/day) | 128,598 | 128,909 | 129,182 | 130,832 | 133,918 | 135,541 | 135,649 | 137,208 | 141,832 |
| Propane (gal/day) | 86,572 | 86,781 | 86,965 | 88,076 | 90,153 | 91,246 | 91,318 | 92,368 | 95,481 |
| Iso butane (gal/day) | 13,140 | 13,172 | 13,200 | 13,369 | 13,684 | 13,850 | 13,861 | 14,020 | 14,493 |
| N Butane (gal/day) | 34,699 | 34,783 | 34,857 | 35,302 | 36,134 | 36,572 | 36,602 | 37,022 | 38,270 |
| Pentane (gal/day) | 44,121 | 44,227 | 44,321 | 44,887 | 45,946 | 46,503 | 46,540 | 47,075 | 48,661 |
| Total | 307,130 | 307,871 | 308,525 | 312,465 | 319,835 | 323,711 | 323,970 | 327,692 | 338,736 |

### Producer H-1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 648 | 634 | 620 | 601 | 587 | 568 | 555 | 537 | 508 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer H-2** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 107 | 107 | 107 | 108 | 110 | 111 | 111 | 112 | 115 |
| Gas (Mmbtu/d) | 139,718 | 139,448 | 139,159 | 140,362 | 143,099 | 144,271 | 143,842 | 144,962 | 149,308 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 648 | 634 | 620 | 601 | 587 | 568 | 555 | 537 | 508 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **107** | **107** | **107** | **108** | **110** | **111** | **111** | **112** | **115** |
| **Inlet Gas (Mmcf/d)** | **102** | **102** | **102** | **103** | **105** | **105** | **105** | **106** | **109** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **102** | **102** | **102** | **103** | **105** | **105** | **105** | **106** | **109** |
| **Gas (MmBtu/d)** | **132,732** | **132,475** | **132,201** | **133,344** | **135,944** | **137,058** | **136,650** | **137,714** | **141,843** |
| **Ethane (gal/day)** | **276,335** | **275,800** | **275,229** | **277,609** | **283,022** | **285,341** | **284,492** | **286,706** | **295,302** |
| **Propane (gal/day)** | **186,027** | **185,668** | **185,283** | **186,885** | **190,529** | **192,090** | **191,519** | **193,009** | **198,796** |
| **Iso butane (gal/day)** | **28,236** | **28,182** | **28,123** | **28,367** | **28,920** | **29,157** | **29,070** | **29,296** | **30,174** |
| **N Butane (gal/day)** | **74,562** | **74,418** | **74,264** | **74,906** | **76,366** | **76,992** | **76,763** | **77,361** | **79,680** |
| **Pentane (gal/day)** | **94,808** | **94,624** | **94,428** | **95,245** | **97,102** | **97,898** | **97,607** | **98,366** | **101,315** |
| **Total** | **659,969** | **658,692** | **657,328** | **663,013** | **675,939** | **681,477** | **679,451** | **684,738** | **705,268** |
| **Producer H-3** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 24 | 23 | 22 | 21 | 21 | 20 | 19 | 19 | 19 |
| Gas (Mmbtu/d) | 31,106 | 30,247 | 28,782 | 27,673 | 26,984 | 26,093 | 25,011 | 24,283 | 24,139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

### Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 546 | 532 | 518 | 498 | 482 | 462 | 450 | 431 | 398 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 24 | 23 | 22 | 21 | 21 | 20 | 19 | 19 | 19 |
| Inlet Gas (Mmcf/d) | 23 | 22 | 21 | 20 | 20 | 19 | 18 | 18 | 18 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 23 | 22 | 21 | 20 | 20 | 19 | 18 | 18 | 18 |
| Gas (MmBtu/d) | 29,551 | 28,734 | 27,343 | 26,290 | 25,635 | 24,788 | 23,761 | 23,069 | 22,932 |
| | | | | | | | | | |
| Inlet volumes (Mmcf/d) | 23 | 22 | 21 | 20 | 20 | 19 | 18 | 18 | 18 |
| Inlet volumes (Mmbtud) | 29,551 | 28,734 | 27,343 | 26,290 | 25,635 | 24,788 | 23,761 | 23,069 | 22,932 |
| | | | | | | | | | |
| Ethane (gal/day) | 61,522 | 59,822 | 56,926 | 54,732 | 53,369 | 51,607 | 49,468 | 48,028 | 47,743 |
| Propane (gal/day) | 41,416 | 40,272 | 38,322 | 36,846 | 35,928 | 34,741 | 33,301 | 32,332 | 32,140 |
| Iso butane (gal/day) | 6,286 | 6,113 | 5,817 | 5,593 | 5,453 | 5,273 | 5,055 | 4,908 | 4,878 |
| N Butane (gal/day) | 16,600 | 16,141 | 15,360 | 14,768 | 14,400 | 13,925 | 13,348 | 12,959 | 12,882 |
| Pentane (gal/day) | 21,108 | 20,524 | 19,531 | 18,778 | 18,310 | 17,706 | 16,972 | 16,478 | 16,380 |
| Total | 146,933 | 142,872 | 135,955 | 130,717 | 127,460 | 123,252 | 118,143 | 114,704 | 114,023 |
| | | | | | | | | | |
| **Producer I** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 107 | 107 | 107 | 108 | 110 | 111 | 110 | 111 | 115 |
| Gas (Mmbtu/d) | 139,293 | 139,036 | 138,759 | 139,970 | 142,709 | 143,889 | 143,470 | 144,596 | 148,940 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 524 | 510 | 497 | 478 | 462 | 443 | 431 | 413 | 381 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 107 | 107 | 107 | 108 | 110 | 111 | 110 | 111 | 115 |
| Inlet Gas (Mmcf/d) | 102 | 102 | 101 | 102 | 104 | 105 | 105 | 106 | 109 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 102 | 102 | 101 | 102 | 104 | 105 | 105 | 106 | 109 |
| Gas (MmBtu/d) | 132,328 | 132,084 | 131,821 | 132,971 | 135,574 | 136,694 | 136,297 | 137,366 | 141,493 |
| | | | | | | | | | |
| Ethane (gal/day) | 275,495 | 274,986 | 274,438 | 276,833 | 282,252 | 284,584 | 283,757 | 285,983 | 294,575 |
| Propane (gal/day) | 185,462 | 185,119 | 184,751 | 186,363 | 190,010 | 191,581 | 191,024 | 192,522 | 198,307 |
| Iso butane (gal/day) | 28,151 | 28,099 | 28,043 | 28,287 | 28,841 | 29,079 | 28,995 | 29,222 | 30,100 |
| N Butane (gal/day) | 74,335 | 74,198 | 74,050 | 74,697 | 76,159 | 76,788 | 76,565 | 77,165 | 79,484 |
| Pentane (gal/day) | 94,520 | 94,345 | 94,157 | 94,979 | 96,838 | 97,638 | 97,354 | 98,118 | 101,066 |
| Total | 657,962 | 656,746 | 655,440 | 661,159 | 674,099 | 679,670 | 677,694 | 683,011 | 703,532 |
| | | | | | | | | | |
| **Producer J** | | | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 03/31/27 | 2027 06/30/27 | 2027 09/30/27 | 2027 12/31/27 | 2028 03/31/28 | 2028 06/30/28 | 2028 09/30/28 | 2028 12/31/28 | 2029 03/31/29 |
|---|---|---|---|---|---|---|---|---|---|
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 422 | 408 | 396 | 375 | 358 | 338 | 327 | 307 | 272 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer K

| | 2027 03/31/27 | 2027 06/30/27 | 2027 09/30/27 | 2027 12/31/27 | 2028 03/31/28 | 2028 06/30/28 | 2028 09/30/28 | 2028 12/31/28 | 2029 03/31/29 |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 99 | 99 | 99 | 100 | 102 | 103 | 102 | 103 | 106 |
| Gas (Mmbtu/d) | 129,009 | 128,780 | 128,532 | 129,662 | 132,209 | 133,310 | 132,930 | 133,981 | 138,014 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 422 | 408 | 396 | 375 | 358 | 338 | 327 | 307 | 272 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 99 | 99 | 99 | 100 | 102 | 103 | 102 | 103 | 106 |
| Inlet Gas (Mmcf/d) | 94 | 94 | 94 | 95 | 97 | 97 | 97 | 98 | 101 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 94 | 94 | 94 | 95 | 97 | 97 | 97 | 98 | 101 |
| Gas (MmBtu/d) | 122,558 | 122,341 | 122,106 | 123,179 | 125,598 | 126,644 | 126,284 | 127,282 | 131,114 |
| Ethane (gal/day) | 255,155 | 254,701 | 254,212 | 256,447 | 261,483 | 263,661 | 262,910 | 264,989 | 272,966 |
| Propane (gal/day) | 171,769 | 171,464 | 171,134 | 172,639 | 176,029 | 177,495 | 176,990 | 178,389 | 183,759 |
| Iso butane (gal/day) | 26,072 | 26,026 | 25,976 | 26,204 | 26,719 | 26,941 | 26,865 | 27,077 | 27,892 |
| N Butane (gal/day) | 68,847 | 68,725 | 68,593 | 69,196 | 70,555 | 71,142 | 70,940 | 71,501 | 73,653 |
| Pentane (gal/day) | 87,541 | 87,385 | 87,218 | 87,985 | 89,712 | 90,459 | 90,202 | 90,915 | 93,652 |
| Total | 609,384 | 608,301 | 607,132 | 612,471 | 624,499 | 629,699 | 627,906 | 632,870 | 651,922 |

### Producer L

| | 2027 03/31/27 | 2027 06/30/27 | 2027 09/30/27 | 2027 12/31/27 | 2028 03/31/28 | 2028 06/30/28 | 2028 09/30/28 | 2028 12/31/28 | 2029 03/31/29 |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 328 | 314 | 302 | 281 | 261 | 241 | 229 | 209 | 171 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtud) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer M

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 50 | 49 | 49 | 50 | 51 | 51 | 51 | 51 | 53 |
| Gas (Mmbtu/d) | 64,405 | 64,293 | 64,172 | 64,739 | 66,013 | 66,565 | 66,378 | 66,905 | 68,921 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 328 | 314 | 302 | 281 | 261 | 241 | 229 | 209 | 171 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 50 | 49 | 49 | 50 | 51 | 51 | 51 | 51 | 53 |
| Inlet Gas (Mmcf/d) | 47 | 47 | 47 | 47 | 48 | 49 | 49 | 49 | 50 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 47 | 47 | 47 | 47 | 48 | 49 | 49 | 49 | 50 |
| Gas (MmBtu/d) | 61,184 | 61,078 | 60,964 | 61,502 | 62,712 | 63,237 | 63,059 | 63,559 | 65,475 |
| Ethane (gal/day) | 127,380 | 127,159 | 126,920 | 128,041 | 130,561 | 131,653 | 131,282 | 132,325 | 136,312 |
| Propane (gal/day) | 85,752 | 85,603 | 85,442 | 86,197 | 87,893 | 88,628 | 88,379 | 89,080 | 91,765 |
| Iso butane (gal/day) | 13,016 | 12,993 | 12,969 | 13,083 | 13,341 | 13,452 | 13,415 | 13,521 | 13,929 |
| N Butane (gal/day) | 34,370 | 34,311 | 34,246 | 34,549 | 35,229 | 35,523 | 35,423 | 35,704 | 36,780 |
| Pentane (gal/day) | 43,703 | 43,627 | 43,545 | 43,930 | 44,794 | 45,169 | 45,042 | 45,399 | 46,767 |
| Total | 304,221 | 303,693 | 303,123 | 305,800 | 311,817 | 314,425 | 313,541 | 316,030 | 325,553 |

### Producer N

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 107 | 107 | 107 | 108 | 110 | 111 | 110 | 111 | 115 |
| Gas (Mmbtu/d) | 139,293 | 139,036 | 138,759 | 139,970 | 142,709 | 143,889 | 143,470 | 144,596 | 148,940 |
| | | | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 280 | 267 | 255 | 233 | 213 | 192 | 181 | 160 | 121 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **107** | **107** | **107** | **108** | **110** | **111** | **110** | **111** | **115** |
| **Inlet Gas (Mmcf/d)** | **102** | **102** | **101** | **102** | **104** | **105** | **105** | **106** | **109** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **102** | **102** | **101** | **102** | **104** | **105** | **105** | **106** | **109** |
| **Gas (MmBtu/d)** | **132,328** | **132,084** | **131,821** | **132,971** | **135,574** | **136,694** | **136,297** | **137,366** | **141,493** |
| | | | | | | | | | |
| **Ethane (gal/day)** | **275,495** | **274,986** | **274,438** | **276,833** | **282,252** | **284,584** | **283,757** | **285,983** | **294,575** |
| **Propane (gal/day)** | **185,462** | **185,119** | **184,751** | **186,363** | **190,010** | **191,581** | **191,024** | **192,522** | **198,307** |
| **Iso butane (gal/day)** | **28,151** | **28,099** | **28,043** | **28,287** | **28,841** | **29,079** | **28,995** | **29,222** | **30,100** |
| **N Butane (gal/day)** | **74,335** | **74,198** | **74,050** | **74,697** | **76,159** | **76,788** | **76,565** | **77,165** | **79,484** |
| **Pentane (gal/day)** | **94,520** | **94,345** | **94,157** | **94,979** | **96,838** | **97,638** | **97,354** | **98,118** | **101,066** |
| **Total** | **657,962** | **656,746** | **655,440** | **661,159** | **674,099** | **679,670** | **677,694** | **683,011** | **703,532** |
| | | | | | | | | | |
| **Y-grade (gal/day)** | | | | | | | | | |
| **Ethane (gal/day)** | **5,091,724** | **5,127,178** | **5,160,186** | **5,220,497** | **5,280,644** | **5,339,863** | **5,369,257** | **5,426,977** | **5,543,146** |
| **Propane (gal/day)** | **3,427,726** | **3,451,594** | **3,473,815** | **3,514,416** | **3,554,907** | **3,594,773** | **3,614,561** | **3,653,418** | **3,731,622** |
| **Iso butane (gal/day)** | **520,281** | **523,904** | **527,277** | **533,439** | **539,585** | **545,636** | **548,640** | **554,538** | **566,408** |
| **N Butane (gal/day)** | **1,373,875** | **1,383,442** | **1,392,348** | **1,408,622** | **1,424,851** | **1,440,829** | **1,448,761** | **1,464,335** | **1,495,680** |
| **Pentane (gal/day)** | **1,746,921** | **1,759,085** | **1,770,410** | **1,791,102** | **1,811,738** | **1,832,055** | **1,842,140** | **1,861,943** | **1,901,800** |
| **Total** | **12,160,528** | **12,245,204** | **12,324,036** | **12,468,076** | **12,611,725** | **12,753,157** | **12,823,358** | **12,961,211** | **13,238,657** |
| **Fees** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $2.56 | $2.56 | $2.56 | $2.56 | $2.62 | $2.62 | $2.62 | $2.62 | $2.69 |
| Gas fixed fee ($/MMbtud) | $1.74 | $1.74 | $1.74 | $1.74 | $1.78 | $1.78 | $1.78 | $1.78 | $1.83 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | |
| **Producer B** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.02 | $1.02 | $1.02 | $1.02 | $1.05 | $1.05 | $1.05 | $1.05 | $1.08 |
| Quarters since rate start | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0250 | $0.0000 | $0.0000 | $0.0000 | $0.0256 | $0.0000 | $0.0000 | $0.0000 | $0.0262 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
|  | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| **Producer B-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.00 | $1.00 | $1.00 | $1.02 | $1.02 | $1.02 | $1.02 | $1.05 | $1.05 |
| Quarters since rate start | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0250 | $0.0000 | $0.0000 | $0.0000 | $0.0256 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer C-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.68 | $0.68 | $0.68 | $0.68 | $0.70 | $0.70 | $0.70 | $0.70 | $0.71 |
| Quarters since rate start | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0166 | $0.0000 | $0.0000 | $0.0000 | $0.0170 | $0.0000 | $0.0000 | $0.0000 | $0.0174 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 |
| Y-grade POP fee (@ Strip) | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 |
| **Producer C-2** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.54 | $0.54 | $0.54 | $0.54 | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 |
| Quarters since rate start | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0132 | $0.0000 | $0.0000 | $0.0000 | $0.0135 | $0.0000 | $0.0000 | $0.0000 | $0.0139 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 |
| Y-grade POP fee (@ Strip) | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 |
| **Producer C-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| **Producer D** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer E** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.12 | $1.15 | $1.15 | $1.15 | $1.15 | $1.18 | $1.18 | $1.18 | $1.18 |
| Quarters since rate start | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0281 | $0.0000 | $0.0000 | $0.0000 | $0.0288 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer F** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.68 | $0.70 | $0.70 | $0.70 | $0.70 | $0.72 | $0.72 | $0.72 | $0.72 |
| Quarters since rate start | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0171 | $0.0000 | $0.0000 | $0.0000 | $0.0175 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 |
| Y-grade POP fee (@ Strip) | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 |
| **Producer G** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.86 | $0.86 | $0.86 | $0.86 | $0.88 | $0.88 | $0.88 | $0.88 | $0.90 |
| Quarters since rate start | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0210 | $0.0000 | $0.0000 | $0.0000 | $0.0215 | $0.0000 | $0.0000 | $0.0000 | $0.0220 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-1** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-2** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.62 | $0.62 | $0.64 | $0.64 | $0.64 | $0.64 | $0.66 | $0.66 | $0.66 |
| Quarters since rate start | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0156 | $0.0000 | $0.0000 | $0.0000 | $0.0160 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-3** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.65 | $0.65 | $0.67 | $0.67 | $0.67 | $0.67 | $0.68 | $0.68 | $0.68 |
| Quarters since rate start | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0162 | $0.0000 | $0.0000 | $0.0000 | $0.0166 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 |
| Y-grade POP fee (@ Strip) | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 |
| **Producer I** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.02 | $1.02 | $1.05 | $1.05 | $1.05 | $1.05 | $1.08 | $1.08 | $1.08 |
| Quarters since rate start | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0256 | $0.0000 | $0.0000 | $0.0000 | $0.0262 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer J** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer K** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.87 | $0.87 | $0.90 | $0.90 | $0.90 | $0.90 | $0.92 | $0.92 | $0.92 |
| Quarters since rate start | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0219 | $0.0000 | $0.0000 | $0.0000 | $0.0224 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

### Cash flow forecast ($ thousands)

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
| | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| **Producer L** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade POP fee (@ Strip) | | | | | | | | | |
| **Producer M** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.00 | $1.00 | $1.02 | $1.02 | $1.02 | $1.02 | $1.05 | $1.05 | $1.05 |
| Quarters since rate start | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0250 | $0.0000 | $0.0000 | $0.0000 | $0.0256 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer N** | | | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.76 | $0.76 | $0.78 | $0.78 | $0.78 | $0.78 | $0.80 | $0.80 | $0.80 |
| Quarters since rate start | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0190 | $0.0000 | $0.0000 | $0.0000 | $0.0195 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Revenue** | | | | | | | | | |
| **Alta Mesa** | | | | | | | | | |
| Oil ($/Bbl) | $10,369 | $10,484 | $10,599 | $10,599 | $10,746 | $10,746 | $10,864 | $10,864 | $10,894 |
| Gas ($/MMbtu) | $188,930 | $194,093 | $199,248 | $202,229 | $205,820 | $208,756 | $213,972 | $216,852 | $220,244 |
| Total | $199,299 | $204,577 | $209,847 | $212,828 | $216,566 | $219,502 | $224,836 | $227,716 | $231,137 |
| **Producer B** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $12,804 | $12,973 | $13,139 | $13,302 | $13,799 | $13,961 | $14,122 | $14,280 | $14,795 |
| Gas fuel recovery ($/MMbtu) | $388 | $393 | $398 | $403 | $408 | $412 | $417 | $422 | $426 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $13,191 | $13,366 | $13,537 | $13,705 | $14,206 | $14,373 | $14,539 | $14,702 | $15,221 |
| **Producer B-2** | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 03/31/27 | 2027 06/30/27 | 2027 09/30/27 | 2027 12/31/27 | 2028 03/31/28 | 2028 06/30/28 | 2028 09/30/28 | 2028 12/31/28 | 2029 03/31/29 |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,877 | $4,752 | $4,635 | $4,531 | $4,540 | $4,440 | $4,345 | $4,260 | $4,281 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $4,877 | $4,752 | $4,635 | $4,531 | $4,540 | $4,440 | $4,345 | $4,260 | $4,281 |
| **Producer C-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,084 | $2,106 | $2,129 | $2,149 | $2,221 | $2,241 | $2,263 | $2,283 | $2,356 |
| Gas fuel recovery ($/MMbtu) | $95 | $96 | $97 | $98 | $99 | $100 | $101 | $102 | $102 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $570 | $577 | $583 | $588 | $593 | $599 | $604 | $610 | $614 |
| Y-grade POP ($ total) | $129 | $131 | $132 | $133 | $134 | $136 | $137 | $138 | $139 |
| Total | 2,878 | 2,910 | 2,941 | 2,969 | 3,048 | 3,075 | 3,105 | 3,132 | 3,212 |
| **Producer C-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $10,460 | $10,604 | $10,745 | $10,885 | $11,298 | $11,437 | $11,574 | $11,709 | $12,138 |
| Gas fuel recovery ($/MMbtu) | $599 | $607 | $615 | $623 | $631 | $639 | $646 | $654 | $661 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $1,497 | $1,517 | $1,538 | $1,558 | $1,577 | $1,597 | $1,616 | $1,635 | $1,653 |
| Y-grade POP ($ total) | $141 | $143 | $145 | $147 | $149 | $151 | $152 | $154 | $156 |
| Total | 12,697 | 12,871 | 13,043 | 13,213 | 13,655 | 13,823 | 13,988 | 14,151 | 14,609 |
| **Producer C-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer D** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer E** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 03/31/27 | 2027 06/30/27 | 2027 09/30/27 | 2027 12/31/27 | 2028 03/31/28 | 2028 06/30/28 | 2028 09/30/28 | 2028 12/31/28 | 2029 03/31/29 |
|---|---|---|---|---|---|---|---|---|---|
| Gas ($/MMbtu) | $694 | $721 | $731 | $740 | $749 | $777 | $787 | $796 | $804 |
| Gas fuel recovery ($/MMbtu) | $19 | $19 | $20 | $20 | $20 | $20 | $21 | $21 | $21 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $713 | $741 | $750 | $760 | $769 | $798 | $807 | $816 | $826 |
| **Producer F** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $7,323 | $7,620 | $7,731 | $7,841 | $7,950 | $8,258 | $8,366 | $8,472 | $8,577 |
| Gas fuel recovery ($/MMbtu) | $665 | $675 | $685 | $694 | $704 | $713 | $723 | $732 | $741 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $1,994 | $2,024 | $2,054 | $2,083 | $2,112 | $2,140 | $2,168 | $2,196 | $2,223 |
| Y-grade POP ($ total) | $475 | $482 | $490 | $496 | $503 | $510 | $517 | $523 | $530 |
| Total | $10,457 | $10,801 | $10,959 | $11,115 | $11,269 | $11,621 | $11,773 | $11,923 | $12,071 |
| **Producer G** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,779 | $4,844 | $4,907 | $4,970 | $5,158 | $5,220 | $5,282 | $5,342 | $5,537 |
| Gas fuel recovery ($/MMbtu) | $172 | $175 | $177 | $179 | $181 | $184 | $186 | $188 | $190 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $4,951 | $5,018 | $5,084 | $5,149 | $5,339 | $5,404 | $5,468 | $5,530 | $5,728 |
| **Producer H-1** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer H-2** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $7,459 | $7,528 | $7,784 | $7,852 | $7,918 | $7,983 | $8,248 | $8,312 | $8,375 |
| Gas fuel recovery ($/MMbtu) | $93 | $93 | $94 | $95 | $96 | $97 | $97 | $98 | $99 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $7,552 | $7,621 | $7,879 | $7,947 | $8,014 | $8,079 | $8,345 | $8,410 | $8,474 |
| **Producer H-3** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,727 | $1,698 | $1,674 | $1,610 | $1,553 | $1,502 | $1,491 | $1,448 | $1,408 |
| Gas fuel recovery ($/MMbtu) | $124 | $122 | $117 | $112 | $108 | $105 | $102 | $99 | $96 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 | 2027 | 2027 | 2027 | 2028 | 2028 | 2028 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|
|  | 03/31/27 | 06/30/27 | 09/30/27 | 12/31/27 | 03/31/28 | 06/30/28 | 09/30/28 | 12/31/28 | 03/31/29 |
| Gas POP ($/MMbtu) | $412 | $405 | $390 | $375 | $362 | $350 | $339 | $329 | $320 |
| Y-grade POP ($ total) | $93 | $92 | $88 | $85 | $82 | $79 | $77 | $74 | $72 |
| Total | $2,356 | $2,317 | $2,270 | $2,182 | $2,105 | $2,035 | $2,009 | $1,950 | $1,896 |
| **Producer I** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $12,196 | $12,309 | $12,730 | $12,841 | $12,950 | $13,057 | $13,491 | $13,597 | $13,701 |
| Gas fuel recovery ($/MMbtu) | $369 | $373 | $376 | $379 | $382 | $386 | $389 | $392 | $395 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $12,565 | $12,682 | $13,106 | $13,220 | $13,332 | $13,443 | $13,880 | $13,989 | $14,096 |
| **Producer J** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer K** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $9,643 | $9,733 | $10,066 | $10,155 | $10,241 | $10,327 | $10,671 | $10,755 | $10,838 |
| Gas fuel recovery ($/MMbtu) | $342 | $345 | $348 | $351 | $354 | $357 | $360 | $363 | $366 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $9,985 | $10,078 | $10,414 | $10,506 | $10,596 | $10,684 | $11,031 | $11,118 | $11,204 |
| **Producer L** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | | | | | | | | | |
| Y-grade ($ total) | | | | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer M** | | | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $5,502 | $5,553 | $5,744 | $5,794 | $5,844 | $5,893 | $6,090 | $6,138 | $6,185 |
| Gas fuel recovery ($/MMbtu) | $342 | $345 | $348 | $351 | $354 | $357 | $360 | $363 | $366 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $5,844 | $5,898 | $6,092 | $6,146 | $6,198 | $6,250 | $6,450 | $6,501 | $6,551 |
| **Producer N** | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

## Cash flow forecast ($ thousands)

| Year | 2027 03/31/27 | 2027 06/30/27 | 2027 09/30/27 | 2027 12/31/27 | 2028 03/31/28 | 2028 06/30/28 | 2028 09/30/28 | 2028 12/31/28 | 2029 03/31/29 |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $9,073 | $9,157 | $9,470 | $9,552 | $9,634 | $9,713 | $10,036 | $10,115 | $10,192 |
| Gas fuel recovery ($/MMbtu) | $369 | $373 | $376 | $379 | $382 | $386 | $389 | $392 | $395 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $9,442 | $9,529 | $9,846 | $9,932 | $10,016 | $10,099 | $10,425 | $10,507 | $10,587 |

### Offtake agreement

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Volume (Mmcfe/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Volume (MMbtu) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee ($/Mmbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Oil ($000s) | $10,369 | $10,484 | $10,599 | $10,599 | $10,746 | $10,746 | $10,864 | $10,864 | $10,894 |
| Gas ($000s) | $281,127 | $287,305 | $294,384 | $298,137 | $303,395 | $307,321 | $314,527 | $318,184 | $323,292 |
| Y-grade margin recovery ($000s) | $5,297 | $5,344 | $5,388 | $5,431 | $5,474 | $5,517 | $5,560 | $5,603 | $5,645 |
| POP revenue | $5,312 | $5,371 | $5,419 | $5,465 | $5,512 | $5,561 | $5,610 | $5,659 | $5,707 |
| **Total revenue** | **$302,105** | **$308,505** | **$315,790** | **$319,632** | **$325,127** | **$329,144** | **$336,561** | **$340,310** | **$345,538** |
| Less: System opex | 22,344.5 | 22,484.2 | 22,624.7 | 22,766.1 | 22,908.4 | 23,051.6 | 23,195.7 | 23,340.6 | 23,486.5 |
| Less: Add'l compression opex | 9,936.0 | 9,936.0 | 10,152.0 | 10,152.0 | 10,368.0 | 10,368.0 | 10,584.0 | 10,584.0 | 10,800.0 |
| Less: Ad valorem taxes | 139.1 | 137.0 | 134.8 | 133.6 | 131.8 | 128.7 | 128.2 | 129.9 | 132.9 |
| Less: G&A | 2,601.1 | 2,617.4 | 2,633.7 | 2,650.2 | 2,666.8 | 2,683.4 | 2,700.2 | 2,717.1 | 2,734.1 |
| **EBITDA** | **$267,084** | **$273,330** | **$280,245** | **$283,930** | **$289,052** | **$292,913** | **$299,953** | **$303,538** | **$308,384** |
| Less: Processing capex | 9,638.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7,312.5 | 19,326.1 | 31,274.7 |
| Less: Pipeline capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: HP connects | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: LP connects | 2,954.0 | 2,947.4 | 2,429.0 | 2,429.0 | 2,429.0 | 2,429.0 | 2,429.0 | 2,429.0 | 2,429.0 |
| Less: Compr. Lease Principal Pmts | 10,353.1 | 9,754.5 | 9,718.1 | 9,111.9 | 8,344.6 | 7,722.0 | 8,384.1 | 7,761.9 | 7,701.5 |
| Less: Compr. Lease Bullet payments | 6,414.7 | 6,414.7 | 6,414.7 | 12,829.4 | 6,414.7 | 0.0 | 6,414.7 | 6,414.7 | 0.0 |
| Less: Compression Lease Interest Expense | 2,451.0 | 2,249.2 | 2,285.7 | 2,091.6 | 2,058.6 | 1,881.1 | 2,019.2 | 1,841.1 | 1,901.5 |
| Expansion capex | 31,811.6 | 21,365.9 | 20,847.5 | 26,462.0 | 19,247.0 | 12,032.0 | 26,559.5 | 37,772.8 | 43,306.8 |
| Less: Cryo and Amine Overhauls | 850.0 | 150.0 | 0.0 | 950.0 | 150.0 | 300.0 | 0.0 | 0.0 | 1,000.0 |
| Less: Compressor Engine Overhauls | 0.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 600.0 | 300.0 |
| Less: Compressor Overhauls | 3,600.0 | 4,800.0 | 3,600.0 | 2,400.0 | 2,400.0 | 3,600.0 | 1,200.0 | 3,600.0 | 2,400.0 |
| Maintence capex | 4,450.0 | 5,550.0 | 4,200.0 | 3,950.0 | 3,150.0 | 4,500.0 | 1,800.0 | 4,200.0 | 3,700.0 |
| **Capital Expenditures** | **$36,262** | **$26,916** | **$25,047** | **$30,412** | **$22,397** | **$16,532** | **$28,359** | **$41,973** | **$47,007** |
| **Unlevered free cash flow** | **$230,822** | **$246,414** | **$255,197** | **$253,518** | **$266,655** | **$276,381** | **$271,593** | **$261,565** | **$261,378** |
| *Initial G&A* | 570.1 | 573.7 | 577.3 | 580.9 | 584.5 | 588.2 | 591.9 | 595.5 | 599.3 |

| 1,271.3 | 1,239.5 | 1,208.5 | 1,178.3 | 1,148.9 | 1,120.1 | 1,092.1 | 1,064.8 | 1,038.2 |
| 16.5 | 16.1 | 15.7 | 15.3 | 14.9 | 14.6 | 14.2 | 13.8 | 13.5 |

**Cash flow forecast ($ thousands)**

| Year | 2027 03/31/27 | 2027 06/30/27 | 2027 09/30/27 | 2027 12/31/27 | 2028 03/31/28 | 2028 06/30/28 | 2028 09/30/28 | 2028 12/31/28 | 2029 03/31/29 |
|---|---|---|---|---|---|---|---|---|---|
| Additional growth | 3.6 | 3.6 | 3.6 | 3.6 | 3.7 | 3.7 | 3.7 | 3.7 | 3.7 |
| End initial G&A | 573.7 | 577.3 | 580.9 | 584.5 | 588.2 | 591.9 | 595.5 | 599.3 | 603.0 |
| Plants online | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| G&A trigger 1 | | | | | | | | | |
| Beginning expansion G&A | $1,813.3 | $2,027.4 | $2,040.1 | $2,052.8 | $2,065.7 | $2,078.6 | $2,091.6 | $2,104.6 | $2,117.8 |
| Plant expansion G&A | 201.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| G&A incl. growth | 12.6 | 12.7 | 12.8 | 12.8 | 12.9 | 13.0 | 13.1 | 13.2 | 13.2 |
| Total G&A (incl. growth) | 2,027.4 | 2,040.1 | 2,052.8 | 2,065.7 | 2,078.6 | 2,091.6 | 2,104.6 | 2,117.8 | 2,131.0 |
| Incremental rate | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| | 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

| **Cash flow forecast ($ thousands)** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| **Production by area** | | | | | | | |
| **PDP** | | | | | | | |
| **Alta Mesa** | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Oil (bpd)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| *Active Gas (Mmcf/d)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |
| **Producer B** | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.7 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| **Producer C** | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 2.0 | 1.9 | 1.9 | 1.8 | 1.8 | 1.7 | 1.7 |
| **Producer G** | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 1.6 | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 | 1.3 |
| **Other** | | | | | | | |
| Oil (bpd) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas (Mmcf/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Production volumes** | | | | | | | |
| **Alta Mesa-1** | | | | | | | |
| Oil (bbls) | 8,363,973 | 8,525,443 | 8,592,793 | 8,467,711 | 8,626,967 | 8,786,162 | 8,848,476 |
| Oil (bpd) | 91,912 | 92,668 | 93,400 | 94,086 | 94,802 | 95,502 | 96,179 |
| Gas (Mmcf) | 49,959 | 51,130 | 51,744 | 51,203 | 52,363 | 53,525 | 54,105 |
| Gas (Mmcf/d) | 549 | 556 | 562 | 569 | 575 | 582 | 588 |
| **Alta Mesa -2** | | | | | | | |
| Oil (bbls) | 8,363,973 | 8,525,443 | 8,592,793 | 8,467,711 | 8,626,967 | 8,786,162 | 8,848,476 |
| Oil (bpd) | 91,912 | 92,668 | 93,400 | 94,086 | 94,802 | 95,502 | 96,179 |
| Gas (Mmcf) | 49,959 | 51,130 | 51,744 | 51,203 | 52,363 | 53,525 | 54,105 |
| Gas (Mmcf/d) | 549 | 556 | 562 | 569 | 575 | 582 | 588 |
| **Producer B-1** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 11,193 | 11,311 | 11,428 | 11,544 | 11,658 | 11,770 | 11,881 |
| Gas (Mmcf/d) | 123 | 123 | 124 | 128 | 128 | 128 | 129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| **Producer B-2** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 3,160 | 3,100 | 3,047 | 2,993 | 2,942 | 2,892 | 2,846 |
| Gas (Mmcf/d) | 35 | 34 | 33 | 33 | 32 | 31 | 31 |
| **Producer C-1** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 2,518 | 2,545 | 2,571 | 2,597 | 2,623 | 2,648 | 2,673 |
| Gas (Mmcf/d) | 28 | 28 | 28 | 29 | 29 | 29 | 29 |
| **Producer C-2** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 17,465 | 18,857 | 20,098 | 19,975 | 18,118 | 16,943 | 16,067 |
| Gas (Mmcf/d) | 192 | 205 | 218 | 222 | 199 | 184 | 175 |
| **Producer C-3** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer E** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 558 | 564 | 569 | 575 | 581 | 587 | 592 |
| Gas (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| **Producer F** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 9,794 | 9,910 | 10,024 | 10,136 | 10,248 | 10,357 | 10,466 |
| Gas (Mmcf/d) | 108 | 108 | 109 | 113 | 113 | 113 | 114 |
| **Producer G** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 5,019 | 5,073 | 5,125 | 5,178 | 5,229 | 5,280 | 5,330 |
| Gas (Mmcf/d) | 55 | 55 | 56 | 58 | 57 | 57 | 58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 06/30/29 | 2029 09/30/29 | 2029 12/31/29 | 2030 03/31/30 | 2030 06/30/30 | 2030 09/30/30 | 2030 12/31/30 |
|---|---|---|---|---|---|---|---|
| **Producer H-1** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer H-2** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 10,413 | 10,489 | 10,563 | 10,636 | 10,708 | 10,778 | 10,848 |
| Gas (Mmcf/d) | 114 | 114 | 115 | 118 | 118 | 117 | 118 |
| **Producer H-3** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 1,627 | 1,587 | 1,549 | 1,514 | 1,480 | 1,449 | 1,420 |
| Gas (Mmcf/d) | 18 | 17 | 17 | 17 | 16 | 16 | 15 |
| **Producer I** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 10,388 | 10,464 | 10,539 | 10,612 | 10,684 | 10,755 | 9,510 |
| Gas (Mmcf/d) | 114 | 114 | 115 | 118 | 117 | 117 | 103 |
| **Producer K** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 9,627 | 9,697 | 9,767 | 9,835 | 9,903 | 9,969 | 10,035 |
| Gas (Mmcf/d) | 106 | 105 | 106 | 109 | 109 | 108 | 109 |
| **Producer M** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 4,807 | 4,843 | 4,878 | 4,912 | 4,946 | 4,979 | 5,012 |
| Gas (Mmcf/d) | 53 | 53 | 53 | 55 | 54 | 54 | 54 |
| **Producer N** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf) | 10,388 | 10,464 | 10,539 | 10,612 | 10,684 | 10,755 | 10,825 |
| Gas (Mmcf/d) | 114 | 114 | 115 | 118 | 117 | 117 | 118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 06/30/29 | 2029 09/30/29 | 2029 12/31/29 | 2030 03/31/30 | 2030 06/30/30 | 2030 09/30/30 | 2030 12/31/30 |
|---|---|---|---|---|---|---|---|
| **Offtake agreement** | | | | | | | |
| Oil (bbls) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas inlet (Mmcf/d) - active | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total wellhead gas volume (excludes offtake) | 2,167.7 | 2,190.6 | 2,223.4 | 2,265.3 | 2,251.4 | 2,245.1 | 2,239.6 |
| Total wellhead gas volume | 2,167.7 | 2,190.6 | 2,223.4 | 2,265.3 | 2,251.4 | 2,245.1 | 2,239.6 |
| Total inlet gas volume | 2,059.3 | 2,081.1 | 2,112.2 | 2,152.0 | 2,138.8 | 2,132.9 | 2,127.6 |
| Processing capacity | 2,060.0 | 2,260.0 | 2,260.0 | 2,260.0 | 2,260.0 | 2,260.0 | 2,260.0 |
| Compressor wellhead gas volume | 2,167.7 | 2,190.6 | 2,223.4 | 2,265.3 | 2,251.4 | 2,245.1 | 2,239.6 |
| Inlet gas volumes | 2,059.3 | 2,081.1 | 2,112.2 | 2,152.0 | 2,138.8 | 2,132.9 | 2,127.6 |
| *% Volume of initial capacity* | *100%* | *101%* | *101%* | *101%* | *98%* | *98%* | *98%* |
| Initial compression capacity | 2,060 | 2,060 | 2,100 | 2,140 | 2,180 | 2,180 | 2,180 |
| Added capacity | 0 | 40 | 40 | 40 | 0 | 0 | 0 |
| Total compression capacity | 2,060 | 2,100 | 2,140 | 2,180 | 2,180 | 2,180 | 2,180 |
| | | | | | | | |
| Beginning leased compressors | 50 | 50 | 51 | 52 | 53 | 53 | 53 |
| Leased compressors added | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| Ending leased compressors | 50 | 51 | 52 | 53 | 53 | 53 | 53 |
| **Total wellhead volumes** | | | | | | | |
| **Alta Mesa** | | | | | | | |
| Oil production (bpd) | 183,824 | 185,336 | 186,800 | 188,171 | 189,604 | 191,004 | 192,358 |
| Gas production (Mmcf/d) | 1,098 | 1,112 | 1,125 | 1,138 | 1,151 | 1,164 | 1,176 |
| Crude capacity (bpd) | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 |
| Gas capacity (Mmcf/d) | 2,060 | 2,260 | 2,260 | 2,260 | 2,260 | 2,260 | 2,260 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Y-grade recovery** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** | **ON** |
| **Oil (bpd)** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** | **45,000** |
| **Wellhead Gas (Mmcf/d)** | **1,098** | **1,112** | **1,125** | **1,138** | **1,151** | **1,164** | **1,176** |
| **Inlet Gas (Mmcf/d)** | **1,043** | **1,056** | **1,069** | **1,081** | **1,093** | **1,105** | **1,117** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **1,043** | **1,056** | **1,069** | **1,081** | **1,093** | **1,105** | **1,117** |
| **Gas (MMbtu/d)** | **1,356,023** | **1,372,730** | **1,389,218** | **1,405,230** | **1,421,274** | **1,437,033** | **1,452,599** |
| **Y-grade** | | | | | | | |
| **Ethane (gal/day)** | **2,823,107** | **2,857,888** | **2,892,215** | **2,925,551** | **2,958,952** | **2,991,761** | **3,024,168** |
| **Propane (gal/day)** | **1,900,503** | **1,923,918** | **1,947,027** | **1,969,468** | **1,991,954** | **2,014,041** | **2,035,857** |
| **Iso butane (gal/day)** | **288,470** | **292,024** | **295,532** | **298,938** | **302,351** | **305,703** | **309,015** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| N Butane (gal/day) | 761,745 | 771,130 | 780,393 | 789,387 | 798,400 | 807,252 | 815,997 |
| Pentane (gal/day) | 968,581 | 980,514 | 992,291 | 1,003,728 | 1,015,188 | 1,026,444 | 1,037,563 |
| Total | 6,742,406 | 6,825,473 | 6,907,458 | 6,987,073 | 7,066,845 | 7,145,202 | 7,222,600 |
| | | | | | | | |
| **Producer B** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 124 | 124 | 125 | 129 | 129 | 129 | 130 |
| Gas (Mmbtu/d) | 160,769 | 160,678 | 162,312 | 167,550 | 167,326 | 167,078 | 168,628 |
| | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 1,017 | 1,204 | 1,191 | 1,179 | 1,167 | 1,155 | 1,143 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **124** | **124** | **125** | **129** | **129** | **129** | **130** |
| **Inlet Gas (Mmcf/d)** | **117** | **117** | **119** | **122** | **122** | **122** | **123** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **117** | **117** | **119** | **122** | **122** | **122** | **123** |
| **Gas (MMBtu/d)** | **152,730** | **152,644** | **154,196** | **159,172** | **158,959** | **158,725** | **160,196** |
| | | | | | | | |
| **Ethane (gal/day)** | **317,969** | **317,791** | **321,021** | **331,380** | **330,937** | **330,449** | **333,513** |
| **Propane (gal/day)** | **214,055** | **213,935** | **216,110** | **223,084** | **222,786** | **222,457** | **224,520** |
| **Iso butane (gal/day)** | **32,491** | **32,472** | **32,802** | **33,861** | **33,816** | **33,766** | **34,079** |
| **N Butane (gal/day)** | **85,796** | **85,748** | **86,619** | **89,415** | **89,295** | **89,163** | **89,990** |
| **Pentane (gal/day)** | **109,092** | **109,031** | **110,139** | **113,693** | **113,541** | **113,374** | **114,425** |
| **Total** | **759,403** | **758,977** | **766,692** | **791,434** | **790,376** | **789,209** | **796,527** |
| | | | | | | | |
| **Producer B-2** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 35 | 34 | 33 | 33 | 32 | 31 | 31 |
| Gas (Mmbtu/d) | 45,143 | 43,806 | 43,052 | 43,239 | 42,030 | 40,867 | 40,218 |
| | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 899 | 1,087 | 1,073 | 1,057 | 1,044 | 1,032 | 1,019 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **35** | **34** | **33** | **33** | **32** | **31** | **31** |
| **Inlet Gas (Mmcf/d)** | **33** | **32** | **31** | **32** | **31** | **30** | **29** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **33** | **32** | **31** | **32** | **31** | **30** | **29** |
| **Gas (MMBtu/d)** | **42,886** | **41,616** | **40,899** | **41,077** | **39,928** | **38,823** | **38,207** |
| | | | | | | | |
| **Ethane (gal/day)** | **89,285** | **86,640** | **85,148** | **85,519** | **83,127** | **80,827** | **79,544** |
| **Propane (gal/day)** | **60,106** | **58,325** | **57,321** | **57,571** | **55,961** | **54,412** | **53,549** |
| **Iso butane (gal/day)** | **9,123** | **8,853** | **8,701** | **8,738** | **8,494** | **8,259** | **8,128** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| **N Butane (gal/day)** | 24,091 | 23,378 | 22,975 | 23,075 | 22,430 | 21,809 | 21,463 |
| **Pentane (gal/day)** | 30,633 | 29,725 | 29,213 | 29,341 | 28,520 | 27,731 | 27,291 |
| **Total** | 213,239 | 206,921 | 203,357 | 204,244 | 198,531 | 193,037 | 189,975 |
| **Producer C-1** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 30 | 30 | 30 | 31 | 31 | 31 | 31 |
| Gas (Mmbtu/d) | 38,535 | 38,456 | 38,766 | 39,888 | 39,783 | 39,674 | 39,970 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 866 | 1,055 | 1,041 | 1,025 | 1,014 | 1,003 | 990 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Wellhead Gas (Mmcf/d)** | 30 | 30 | 30 | 31 | 31 | 31 | 31 |
| **Inlet Gas (Mmcf/d)** | 28 | 28 | 28 | 29 | 29 | 29 | 29 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 28 | 28 | 28 | 29 | 29 | 29 | 29 |
| **Gas (MMBtu/d)** | 36,608 | 36,533 | 36,827 | 37,894 | 37,794 | 37,690 | 37,972 |
| **Inlet volumes (Mmcf/d)** | 28 | 28 | 28 | 29 | 29 | 29 | 29 |
| **Inlet volumes (Mmbtu/d)** | 36,608 | 36,533 | 36,827 | 37,894 | 37,794 | 37,690 | 37,972 |
| **Ethane (gal/day)** | 76,215 | 76,058 | 76,671 | 78,891 | 78,683 | 78,467 | 79,054 |
| **Propane (gal/day)** | 51,308 | 51,202 | 51,614 | 53,109 | 52,969 | 52,824 | 53,219 |
| **Iso butane (gal/day)** | 7,788 | 7,772 | 7,834 | 8,061 | 8,040 | 8,018 | 8,078 |
| **N Butane (gal/day)** | 20,565 | 20,522 | 20,688 | 21,287 | 21,231 | 21,172 | 21,331 |
| **Pentane (gal/day)** | 26,149 | 26,095 | 26,305 | 27,067 | 26,995 | 26,921 | 27,123 |
| **Total** | 182,023 | 181,649 | 183,112 | 188,414 | 187,918 | 187,403 | 188,804 |
| **Producer C-2** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 192 | 205 | 218 | 222 | 199 | 184 | 175 |
| Gas (Mmbtu/d) | 249,497 | 266,454 | 283,992 | 288,531 | 258,825 | 239,411 | 227,028 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 838 | 1,027 | 1,013 | 996 | 985 | 974 | 961 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Wellhead Gas (Mmcf/d)** | 192 | 205 | 218 | 222 | 199 | 184 | 175 |
| **Inlet Gas (Mmcf/d)** | 182 | 195 | 208 | 211 | 189 | 175 | 166 |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | 182 | 195 | 208 | 211 | 189 | 175 | 166 |
| **Gas (MMBtu/d)** | 237,023 | 253,131 | 269,793 | 274,104 | 245,884 | 227,441 | 215,676 |
| **Inlet volumes (Mmcf/d)** | 182 | 195 | 208 | 211 | 189 | 175 | 166 |

| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Inlet volumes (Mmbtu/d) | 237,023 | 253,131 | 269,793 | 274,104 | 245,884 | 227,441 | 215,676 |
| | | | | | | | |
| Ethane (gal/day) | 493,458 | 526,994 | 561,682 | 570,658 | 511,906 | 473,509 | 449,016 |
| Propane (gal/day) | 332,193 | 354,770 | 378,122 | 384,165 | 344,613 | 318,764 | 302,276 |
| Iso butane (gal/day) | 50,422 | 53,849 | 57,394 | 58,311 | 52,307 | 48,384 | 45,881 |
| N Butane (gal/day) | 133,147 | 142,196 | 151,556 | 153,978 | 138,125 | 127,765 | 121,156 |
| Pentane (gal/day) | 169,301 | 180,806 | 192,708 | 195,787 | 175,630 | 162,456 | 154,053 |
| Total | 1,178,521 | 1,258,615 | 1,341,461 | 1,362,899 | 1,222,582 | 1,130,879 | 1,072,383 |
| | | | | | | | |
| **Producer C-3** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 656 | 832 | 805 | 785 | 796 | 799 | 795 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | |
| **Inlet volumes (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet volumes (Mmbtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| | | | | | | | |
| **Producer D** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 656 | 832 | 805 | 785 | 796 | 799 | 795 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| | 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer E**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Gas (Mmbtu/d) | 7,967 | 7,964 | 8,047 | 8,310 | 8,300 | 8,290 | 8,368 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 656 | 832 | 805 | 785 | 796 | 799 | 795 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Inlet Gas (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Gas (MmBtu/d) | 7,568 | 7,566 | 7,645 | 7,894 | 7,885 | 7,875 | 7,950 |
| Ethane (gal/day) | 15,757 | 15,751 | 15,915 | 16,435 | 16,416 | 16,395 | 16,551 |
| Propane (gal/day) | 10,607 | 10,604 | 10,714 | 11,064 | 11,051 | 11,037 | 11,142 |
| Iso butane (gal/day) | 1,610 | 1,610 | 1,626 | 1,679 | 1,677 | 1,675 | 1,691 |
| N Butane (gal/day) | 4,252 | 4,250 | 4,294 | 4,435 | 4,429 | 4,424 | 4,466 |
| Pentane (gal/day) | 5,406 | 5,404 | 5,460 | 5,639 | 5,632 | 5,625 | 5,678 |
| Total | 37,631 | 37,619 | 38,011 | 39,252 | 39,206 | 39,157 | 39,528 |

**Producer E**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 108 | 108 | 109 | 113 | 113 | 113 | 114 |
| Gas (Mmbtu/d) | 139,916 | 140,028 | 141,640 | 146,414 | 146,393 | 146,353 | 147,884 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 650 | 826 | 800 | 779 | 789 | 793 | 789 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 108 | 108 | 109 | 113 | 113 | 113 | 114 |
| Inlet Gas (Mmcf/d) | 102 | 102 | 104 | 107 | 107 | 107 | 108 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 102 | 102 | 104 | 107 | 107 | 107 | 108 |
| Gas (MmBtu/d) | 132,920 | 133,026 | 134,558 | 139,093 | 139,074 | 139,036 | 140,490 |
| | | | | | | | |
| Inlet volumes (Mmcf/d) | 102 | 102 | 104 | 107 | 107 | 107 | 108 |
| Inlet volumes (Mmbtud) | 132,920 | 133,026 | 134,558 | 139,093 | 139,074 | 139,036 | 140,490 |
| | | | | | | | |
| Ethane (gal/day) | 276,726 | 276,948 | 280,136 | 289,578 | 289,538 | 289,458 | 292,487 |
| Propane (gal/day) | 186,291 | 186,440 | 188,586 | 194,943 | 194,915 | 194,862 | 196,901 |
| Iso butane (gal/day) | 28,276 | 28,299 | 28,625 | 29,590 | 29,585 | 29,577 | 29,887 |
| N Butane (gal/day) | 74,668 | 74,727 | 75,588 | 78,136 | 78,125 | 78,103 | 78,920 |
| Pentane (gal/day) | 94,942 | 95,018 | 96,112 | 99,352 | 99,338 | 99,310 | 100,349 |
| Total | 660,903 | 661,432 | 669,046 | 691,598 | 691,501 | 691,311 | 698,544 |

**Producer G**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 55 | 55 | 56 | 58 | 57 | 57 | 58 |
| Gas (Mmbtu/d) | 71,700 | 71,677 | 72,423 | 74,787 | 74,701 | 74,606 | 75,314 |
| | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 548 | 724 | 696 | 672 | 682 | 686 | 681 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 55 | 55 | 56 | 58 | 57 | 57 | 58 |
| Inlet Gas (Mmcf/d) | 52 | 52 | 53 | 55 | 55 | 55 | 55 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 52 | 52 | 53 | 55 | 55 | 55 | 55 |
| Gas (MmBtu/d) | 68,115 | 68,093 | 68,802 | 71,048 | 70,966 | 70,876 | 71,548 |
| | | | | | | | |
| Ethane (gal/day) | 141,809 | 141,763 | 143,239 | 147,915 | 147,745 | 147,557 | 148,956 |
| Propane (gal/day) | 95,465 | 95,434 | 96,428 | 99,576 | 99,461 | 99,335 | 100,277 |
| Iso butane (gal/day) | 14,490 | 14,486 | 14,636 | 15,114 | 15,097 | 15,078 | 15,221 |
| N Butane (gal/day) | 38,264 | 38,251 | 38,649 | 39,911 | 39,865 | 39,815 | 40,192 |
| Pentane (gal/day) | 48,653 | 48,638 | 49,144 | 50,748 | 50,690 | 50,625 | 51,105 |
| Total | 338,681 | 338,571 | 342,096 | 353,264 | 352,858 | 352,409 | 355,751 |

**Producer H-1**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 06/30/29 | 2029 09/30/29 | 2029 12/31/29 | 2030 03/31/30 | 2030 06/30/30 | 2030 09/30/30 | 2030 12/31/30 |
|---|---|---|---|---|---|---|---|
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 495 | 671 | 643 | 617 | 628 | 631 | 626 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Gas (MmBtu/d)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Ethane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Propane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Iso butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **N Butane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Pentane (gal/day)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Producer H-2** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 114 | 114 | 115 | 118 | 118 | 117 | 118 |
| Gas (Mmbtu/d) | 148,761 | 148,209 | 149,257 | 153,628 | 152,966 | 152,303 | 153,287 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 495 | 671 | 643 | 617 | 628 | 631 | 626 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **114** | **114** | **115** | **118** | **118** | **117** | **118** |
| **Inlet Gas (Mmcf/d)** | **109** | **108** | **109** | **112** | **112** | **111** | **112** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **109** | **108** | **109** | **112** | **112** | **111** | **112** |
| **Gas (MmBtu/d)** | **141,323** | **140,798** | **141,794** | **145,946** | **145,318** | **144,688** | **145,623** |
| **Ethane (gal/day)** | **294,221** | **293,128** | **295,200** | **303,845** | **302,537** | **301,226** | **303,173** |
| **Propane (gal/day)** | **198,068** | **197,333** | **198,728** | **204,547** | **203,666** | **202,784** | **204,094** |
| **Iso butane (gal/day)** | **30,064** | **29,952** | **30,164** | **31,047** | **30,914** | **30,780** | **30,979** |
| **N Butane (gal/day)** | **79,388** | **79,093** | **79,653** | **81,985** | **81,632** | **81,278** | **81,804** |
| **Pentane (gal/day)** | **100,944** | **100,570** | **101,280** | **104,246** | **103,797** | **103,348** | **104,016** |
| **Total** | **702,686** | **700,076** | **705,025** | **725,672** | **722,546** | **719,415** | **724,065** |
| **Producer H-3** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 18 | 17 | 17 | 17 | 16 | 16 | 15 |
| Gas (Mmbtu/d) | 23,249 | 22,423 | 21,889 | 21,864 | 21,149 | 20,477 | 20,059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 387 | 563 | 534 | 505 | 516 | 520 | 514 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 18 | 17 | 17 | 17 | 16 | 16 | 15 |
| Inlet Gas (Mmcf/d) | 17 | 16 | 16 | 16 | 15 | 15 | 15 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 17 | 16 | 16 | 16 | 15 | 15 | 15 |
| Gas (MmBtu/d) | 22,087 | 21,302 | 20,794 | 20,771 | 20,091 | 19,453 | 19,056 |
| | | | | | | | |
| Inlet volumes (Mmcf/d) | 17 | 16 | 16 | 16 | 15 | 15 | 15 |
| Inlet volumes (Mmbtud) | 22,087 | 21,302 | 20,794 | 20,771 | 20,091 | 19,453 | 19,056 |
| | | | | | | | |
| Ethane (gal/day) | 45,983 | 44,349 | 43,292 | 43,243 | 41,828 | 40,499 | 39,672 |
| Propane (gal/day) | 30,955 | 29,855 | 29,144 | 29,111 | 28,159 | 27,264 | 26,707 |
| Iso butane (gal/day) | 4,699 | 4,532 | 4,424 | 4,419 | 4,274 | 4,138 | 4,054 |
| N Butane (gal/day) | 12,407 | 11,966 | 11,681 | 11,668 | 11,286 | 10,928 | 10,705 |
| Pentane (gal/day) | 15,776 | 15,216 | 14,853 | 14,836 | 14,351 | 13,895 | 13,611 |
| Total | 109,820 | 105,918 | 103,393 | 103,276 | 99,898 | 96,723 | 94,749 |
| | | | | | | | |
| **Producer I** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 114 | 114 | 115 | 118 | 117 | 117 | 103 |
| Gas (Mmbtu/d) | 148,404 | 147,861 | 148,914 | 153,283 | 152,630 | 151,976 | 134,384 |
| | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 370 | 547 | 518 | 489 | 501 | 505 | 499 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 114 | 114 | 115 | 118 | 117 | 117 | 103 |
| Inlet Gas (Mmcf/d) | 108 | 108 | 109 | 112 | 112 | 111 | 98 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 108 | 108 | 109 | 112 | 112 | 111 | 98 |
| Gas (MmBtu/d) | 140,983 | 140,468 | 141,468 | 145,618 | 144,998 | 144,377 | 127,664 |
| | | | | | | | |
| Ethane (gal/day) | 293,513 | 292,440 | 294,522 | 303,163 | 301,872 | 300,578 | 265,785 |
| Propane (gal/day) | 197,592 | 196,869 | 198,271 | 204,088 | 203,219 | 202,348 | 178,925 |
| Iso butane (gal/day) | 29,992 | 29,882 | 30,095 | 30,978 | 30,846 | 30,714 | 27,158 |
| N Butane (gal/day) | 79,197 | 78,908 | 79,470 | 81,801 | 81,453 | 81,104 | 71,715 |
| Pentane (gal/day) | 100,702 | 100,333 | 101,048 | 104,012 | 103,569 | 103,126 | 91,188 |
| Total | 700,996 | 698,432 | 703,406 | 724,042 | 720,959 | 717,869 | 634,771 |
| | | | | | | | |
| **Producer J** | | | | | | | |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 261 | 439 | 409 | 377 | 389 | 394 | 401 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Producer K**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 106 | 105 | 106 | 109 | 109 | 108 | 109 |
| Gas (Mmbtu/d) | 137,525 | 137,029 | 138,012 | 142,068 | 141,470 | 140,870 | 141,793 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 261 | 439 | 409 | 377 | 389 | 394 | 401 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **106** | **105** | **106** | **109** | **109** | **108** | **109** |
| **Inlet Gas (Mmcf/d)** | **100** | **100** | **101** | **104** | **103** | **103** | **104** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **100** | **100** | **101** | **104** | **103** | **103** | **104** |
| **Gas (MmBtu/d)** | **130,648** | **130,177** | **131,111** | **134,965** | **134,396** | **133,827** | **134,704** |
| **Ethane (gal/day)** | **271,997** | **271,016** | **272,961** | **280,983** | **279,800** | **278,614** | **280,440** |
| **Propane (gal/day)** | **183,107** | **182,447** | **183,756** | **189,157** | **188,360** | **187,562** | **188,791** |
| **Iso butane (gal/day)** | **27,793** | **27,693** | **27,892** | **28,711** | **28,590** | **28,469** | **28,656** |
| **N Butane (gal/day)** | **73,392** | **73,127** | **73,652** | **75,816** | **75,497** | **75,177** | **75,670** |
| **Pentane (gal/day)** | **93,320** | **92,983** | **93,650** | **96,403** | **95,997** | **95,590** | **96,216** |
| **Total** | **649,608** | **647,267** | **651,911** | **671,070** | **668,245** | **665,411** | **669,773** |

**Producer L**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmbtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 06/30/29 | 2029 09/30/29 | 2029 12/31/29 | 2030 03/31/30 | 2030 06/30/30 | 2030 09/30/30 | 2030 12/31/30 |
|---|---|---|---|---|---|---|---|
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 161 | 338 | 308 | 273 | 286 | 291 | 297 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Field Fuel deduction | 95% | 95% | 95% | 95% | 95% | 95% | 95% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (MmBtu/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmcf/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inlet volumes (Mmbtud) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ethane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Propane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Iso butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N Butane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pentane (gal/day) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Producer M

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 53 | 53 | 53 | 55 | 54 | 54 | 54 |
| Gas (Mmbtu/d) | 68,678 | 68,433 | 68,926 | 70,953 | 70,656 | 70,358 | 70,821 |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 161 | 338 | 308 | 273 | 286 | 291 | 297 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellhead Gas (Mmcf/d) | 53 | 53 | 53 | 55 | 54 | 54 | 54 |
| Inlet Gas (Mmcf/d) | 50 | 50 | 50 | 52 | 52 | 51 | 52 |
| Inlet Gas (99% efficiency) (Mmcf/d) | 50 | 50 | 50 | 52 | 52 | 51 | 52 |
| Gas (MmBtu/d) | 65,244 | 65,011 | 65,479 | 67,405 | 67,123 | 66,840 | 67,280 |
| Ethane (gal/day) | 135,832 | 135,347 | 136,321 | 140,332 | 139,744 | 139,155 | 140,071 |
| Propane (gal/day) | 91,442 | 91,115 | 91,771 | 94,471 | 94,075 | 93,679 | 94,295 |
| Iso butane (gal/day) | 13,880 | 13,830 | 13,930 | 14,339 | 14,279 | 14,219 | 14,313 |
| N Butane (gal/day) | 36,651 | 36,520 | 36,783 | 37,865 | 37,707 | 37,548 | 37,795 |
| Pentane (gal/day) | 46,603 | 46,436 | 46,771 | 48,146 | 47,945 | 47,743 | 48,057 |
| Total | 324,408 | 323,248 | 325,575 | 335,153 | 333,750 | 332,343 | 334,529 |

### Producer N

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Oil (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas (Mmcf/d) | 114 | 114 | 115 | 118 | 117 | 117 | 118 |
| Gas (Mmbtu/d) | 148,404 | 147,861 | 148,914 | 153,283 | 152,630 | 151,976 | 152,965 |
| | | | | | | | |
| Crude capacity (bpd) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gas capacity (Mmcf/d) | 111 | 288 | 258 | 221 | 234 | 239 | 245 |
| Efficiency | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| **Oil (bpd)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Wellhead Gas (Mmcf/d)** | **114** | **114** | **115** | **118** | **117** | **117** | **118** |
| **Inlet Gas (Mmcf/d)** | **105** | **108** | **109** | **112** | **112** | **111** | **112** |
| **Inlet Gas (99% efficiency) (Mmcf/d)** | **105** | **108** | **109** | **112** | **112** | **111** | **112** |
| **Gas (MmBtu/d)** | **136,648** | **140,468** | **141,468** | **145,618** | **144,998** | **144,377** | **145,317** |
| | | | | | | | |
| **Ethane (gal/day)** | **284,487** | **292,440** | **294,522** | **303,163** | **301,872** | **300,578** | **302,535** |
| **Propane (gal/day)** | **191,516** | **196,869** | **198,271** | **204,088** | **203,219** | **202,348** | **203,665** |
| **Iso butane (gal/day)** | **29,069** | **29,882** | **30,095** | **30,978** | **30,846** | **30,714** | **30,914** |
| **N Butane (gal/day)** | **76,762** | **78,908** | **79,470** | **81,801** | **81,453** | **81,104** | **81,632** |
| **Pentane (gal/day)** | **97,605** | **100,333** | **101,048** | **104,012** | **103,569** | **103,126** | **103,797** |
| **Total** | **679,439** | **698,432** | **703,406** | **724,042** | **720,959** | **717,869** | **722,543** |
| | | | | | | | |
| **Y-grade (gal/day)** | | | | | | | |
| **Ethane (gal/day)** | **5,560,359** | **5,628,551** | **5,712,846** | **5,820,656** | **5,784,958** | **5,769,073** | **5,754,964** |
| **Propane (gal/day)** | **3,743,209** | **3,789,116** | **3,845,863** | **3,918,441** | **3,894,409** | **3,883,715** | **3,874,217** |
| **Iso butane (gal/day)** | **568,167** | **575,135** | **583,748** | **594,765** | **591,117** | **589,494** | **588,052** |
| **N Butane (gal/day)** | **1,500,325** | **1,518,725** | **1,541,470** | **1,570,560** | **1,560,927** | **1,556,641** | **1,552,834** |
| **Pentane (gal/day)** | **1,907,705** | **1,931,101** | **1,960,022** | **1,997,011** | **1,984,763** | **1,979,313** | **1,974,473** |
| **Total** | **13,279,765** | **13,442,629** | **13,643,950** | **13,901,432** | **13,816,174** | **13,778,237** | **13,744,541** |
| **Fees** | | | | | | | |
| **Alta Mesa** | | | | | | | |
| Oil fixed fee ($/Bpd) | $2.69 | $2.69 | $2.69 | $2.76 | $2.76 | $2.76 | $2.76 |
| Gas fixed fee ($/MMbtud) | $1.83 | $1.83 | $1.83 | $1.87 | $1.87 | $1.87 | $1.87 |
| Gas fixed fuel recovery (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | |
| **Producer B** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.08 | $1.08 | $1.08 | $1.10 | $1.10 | $1.10 | $1.10 |
| Quarters since rate start | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
| Rate increase trigger | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0269 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 06/30/29 | 2029 09/30/29 | 2029 12/31/29 | 2030 03/31/30 | 2030 06/30/30 | 2030 09/30/30 | 2030 12/31/30 |
|---|---|---|---|---|---|---|---|
| **Producer B-2** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.05 | $1.05 | $1.08 | $1.08 | $1.08 | $1.08 | $1.10 |
| Quarters since rate start | 46 | 47 | 48 | 49 | 50 | 51 | 52 |
| Rate increase trigger | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Incremental rate | $0.0000 | $0.0000 | $0.0262 | $0.0000 | $0.0000 | $0.0000 | $0.0269 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer C-1** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.71 | $0.71 | $0.71 | $0.73 | $0.73 | $0.73 | $0.73 |
| Quarters since rate start | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0178 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 | $0.186 |
| Y-grade POP fee (@ Strip) | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 | $0.141 |
| **Producer C-2** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Quarters since rate start | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0142 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 | $0.078 |
| Y-grade POP fee (@ Strip) | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 | $0.059 |
| **Producer C-3** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade POP fee (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| **Producer D** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 | $0.000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer E** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.21 | $1.21 | $1.21 | $1.21 | $1.24 | $1.24 | $1.24 |
| Quarters since rate start | 48 | 49 | 50 | 51 | 52 | 53 | 54 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0295 | $0.0000 | $0.0000 | $0.0000 | $0.0303 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer F** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.74 | $0.74 | $0.74 | $0.74 | $0.75 | $0.75 | $0.75 |
| Quarters since rate start | 48 | 49 | 50 | 51 | 52 | 53 | 54 |
| Rate increase trigger | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Incremental rate | $0.0179 | $0.0000 | $0.0000 | $0.0000 | $0.0184 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 | $0.06 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 | $0.19 |
| Y-grade POP fee (@ Strip) | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 | $0.15 |
| **Producer G** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.90 | $0.90 | $0.90 | $0.93 | $0.93 | $0.93 | $0.93 |
| Quarters since rate start | 49 | 50 | 51 | 52 | 53 | 54 | 55 |
| Rate increase trigger | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0226 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-1** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-2** | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 06/30/29 | 2029 09/30/29 | 2029 12/31/29 | 2030 03/31/30 | 2030 06/30/30 | 2030 09/30/30 | 2030 12/31/30 |
|---|---|---|---|---|---|---|---|
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.66 | $0.67 | $0.67 | $0.67 | $0.67 | $0.69 | $0.69 |
| Quarters since rate start | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0164 | $0.0000 | $0.0000 | $0.0000 | $0.0168 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 | $0.008 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer H-3** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.68 | $0.70 | $0.70 | $0.70 | $0.70 | $0.72 | $0.72 |
| Quarters since rate start | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0171 | $0.0000 | $0.0000 | $0.0000 | $0.0175 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 | $0.047 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 |
| Y-grade POP fee (@ Strip) | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 | $0.12 |
| **Producer I** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.08 | $1.10 | $1.10 | $1.10 | $1.10 | $1.13 | $1.13 |
| Quarters since rate start | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0269 | $0.0000 | $0.0000 | $0.0000 | $0.0276 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 | $0.031 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer J** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer K** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.92 | $0.94 | $0.94 | $0.94 | $0.94 | $0.96 | $0.96 |
| Quarters since rate start | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0230 | $0.0000 | $0.0000 | $0.0000 | $0.0235 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

157

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| **Producer L** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Quarters since rate start | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Rate increase trigger | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incremental rate | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Y-grade POP fee (@ Strip) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer M** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $1.05 | $1.08 | $1.08 | $1.08 | $1.08 | $1.10 | $1.10 |
| Quarters since rate start | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0262 | $0.0000 | $0.0000 | $0.0000 | $0.0269 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Producer N** | | | | | | | |
| Oil fixed fee ($/Bpd) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gas fixed fee ($/MMbtud) | $0.80 | $0.82 | $0.82 | $0.82 | $0.82 | $0.84 | $0.84 |
| Quarters since rate start | 47 | 48 | 49 | 50 | 51 | 52 | 53 |
| Rate increase trigger | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| Incremental rate | $0.0000 | $0.0200 | $0.0000 | $0.0000 | $0.0000 | $0.0205 | $0.0000 |
| Gas fixed fuel recovery (@ Strip) | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 | $0.0310 |
| Y-grade fixed fee ($/gal) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Revenue** | | | | | | | |
| **Alta Mesa** | | | | | | | |
| Oil ($/Bbl) | $11,015 | $11,136 | $11,136 | $11,166 | $11,290 | $11,414 | $11,414 |
| Gas ($/MMbtu) | $225,523 | $230,810 | $233,583 | $236,917 | $242,284 | $247,663 | $250,345 |
| Total | $236,538 | $241,946 | $244,718 | $248,083 | $253,574 | $259,077 | $261,760 |
| **Producer B** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $14,953 | $15,109 | $15,263 | $15,798 | $15,952 | $16,104 | $16,253 |
| Gas fuel recovery ($/MMbtu) | $431 | $435 | $440 | $444 | $448 | $453 | $457 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $15,384 | $15,545 | $15,703 | $16,242 | $16,401 | $16,557 | $16,710 |
| **Producer B-2** | | | | | | | |

| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

## Cash flow forecast ($ thousands)

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $4,199 | $4,119 | $4,048 | $4,077 | $4,007 | $3,939 | $3,876 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $4,199 | $4,119 | $4,048 | $4,077 | $4,007 | $3,939 | $3,876 |
| **Producer C-1** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $2,378 | $2,399 | $2,419 | $2,495 | $2,516 | $2,537 | $2,556 |
| Gas fuel recovery ($/MMbtu) | $103 | $104 | $105 | $106 | $107 | $107 | $108 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $620 | $625 | $630 | $634 | $640 | $645 | $650 |
| Y-grade POP ($ total) | $140 | $142 | $143 | $144 | $145 | $146 | $147 |
| Total | 3,241 | 3,270 | 3,296 | 3,379 | 3,408 | 3,436 | 3,461 |
| **Producer C-2** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $12,273 | $13,251 | $14,123 | $14,388 | $13,050 | $12,204 | $11,572 |
| Gas fuel recovery ($/MMbtu) | $669 | $722 | $769 | $765 | $694 | $649 | $615 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $1,672 | $1,805 | $1,924 | $1,912 | $1,734 | $1,622 | $1,538 |
| Y-grade POP ($ total) | $158 | $170 | $181 | $180 | $164 | $153 | $145 |
| Total | 14,771 | 15,948 | 16,997 | 17,245 | 15,641 | 14,627 | 13,870 |
| **Producer C-3** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer D** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer E** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 06/30/29 | 2029 09/30/29 | 2029 12/31/29 | 2030 03/31/30 | 2030 06/30/30 | 2030 09/30/30 | 2030 12/31/30 |
|---|---|---|---|---|---|---|---|
| Gas ($/MMbtu) | $834 | $843 | $851 | $860 | $890 | $899 | $907 |
| Gas fuel recovery ($/MMbtu) | $21 | $22 | $22 | $22 | $22 | $22 | $23 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $855 | $864 | $873 | $882 | $912 | $921 | $930 |
| **Producer F** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $8,898 | $9,003 | $9,107 | $9,209 | $9,543 | $9,645 | $9,746 |
| Gas fuel recovery ($/MMbtu) | $750 | $759 | $768 | $776 | $785 | $793 | $801 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $2,250 | $2,276 | $2,303 | $2,328 | $2,354 | $2,379 | $2,404 |
| Y-grade POP ($ total) | $536 | $543 | $549 | $555 | $561 | $567 | $573 |
| Total | $12,434 | $12,581 | $12,726 | $12,869 | $13,243 | $13,385 | $13,525 |
| **Producer G** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $5,598 | $5,658 | $5,717 | $5,919 | $5,978 | $6,036 | $6,094 |
| Gas fuel recovery ($/MMbtu) | $192 | $194 | $196 | $198 | $200 | $202 | $204 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $5,790 | $5,852 | $5,913 | $6,118 | $6,178 | $6,238 | $6,298 |
| **Producer H-1** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer H-2** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $8,437 | $8,710 | $8,772 | $8,833 | $8,892 | $9,175 | $9,234 |
| Gas fuel recovery ($/MMbtu) | $100 | $100 | $101 | $102 | $102 | $103 | $104 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $8,537 | $8,811 | $8,873 | $8,934 | $8,995 | $9,278 | $9,338 |
| **Producer H-3** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $1,371 | $1,371 | $1,338 | $1,307 | $1,279 | $1,283 | $1,257 |
| Gas fuel recovery ($/MMbtu) | $93 | $91 | $89 | $87 | $85 | $83 | $82 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Gas POP ($/MMbtu) | $312 | $304 | $297 | $290 | $283 | $277 | $272 |
| Y-grade POP ($ total) | $71 | $69 | $67 | $66 | $64 | $63 | $62 |
| Total | $1,847 | $1,834 | $1,791 | $1,750 | $1,711 | $1,706 | $1,671 |
| **Producer I** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $13,803 | $14,252 | $14,353 | $14,453 | $14,551 | $15,014 | $13,276 |
| Gas fuel recovery ($/MMbtu) | $398 | $401 | $403 | $406 | $409 | $412 | $364 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $14,201 | $14,652 | $14,757 | $14,859 | $14,960 | $15,426 | $13,641 |
| **Producer J** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Producer K** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $10,920 | $11,275 | $11,356 | $11,435 | $11,514 | $11,881 | $11,958 |
| Gas fuel recovery ($/MMbtu) | $369 | $371 | $374 | $377 | $379 | $382 | $384 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $11,288 | $11,646 | $11,730 | $11,812 | $11,893 | $12,262 | $12,343 |
| **Producer L** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas fuel recovery ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas POP ($/MMbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Y-grade POP ($ total) | | | | | | | |
| Y-grade ($ total) | | | | | | | |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Producer M** | | | | | | | |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $6,232 | $6,435 | $6,481 | $6,527 | $6,572 | $6,782 | $6,826 |
| Gas fuel recovery ($/MMbtu) | $369 | $371 | $374 | $377 | $379 | $382 | $384 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $6,601 | $6,806 | $6,855 | $6,904 | $6,951 | $7,163  p | $0 |
| **Producer N** | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| | 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Oil ($/Bbl) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gas ($/MMbtu) | $9,953 | $10,602 | $10,677 | $10,752 | $10,825 | $11,169 | $11,242 |
| Gas fuel recovery ($/MMbtu) | $385 | $401 | $403 | $406 | $409 | $412 | $414 |
| Y-grade ($ total) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | $10,338 | $11,002 | $11,081 | $11,158 | $11,234 | $11,581 p | |
| **Offtake agreement** | | | | | | | |
| Volume (Mmcfe/d) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Volume (MMbtu) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fee ($/Mmbtu) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Oil ($000s) | $11,015 | $11,136 | $11,136 | $11,166 | $11,290 | $11,414 | $11,414 |
| Gas ($000s) | $329,252 | $337,808 | $342,132 | $347,036 | $351,874 | $358,330 | $359,085 |
| Y-grade margin recovery ($000s) | $5,667 | $5,809 | $5,920 | $5,941 | $5,848 | $5,800 | $5,708 |
| POP revenue | $5,757 | $5,933 | $6,093 | $6,109 | $5,945 | $5,852 | $5,790 |
| **Total revenue** | **$351,690** | **$360,686** | **$365,281** | **$370,252** | **$374,957** | **$381,396** | **$381,997** |
| Less: System opex | 23,633.3 | 25,734.4 | 25,895.2 | 26,057.1 | 26,219.9 | 26,383.8 | 26,548.7 |
| Less: Add'l compression opex | 10,800.0 | 11,016.0 | 11,232.0 | 11,448.0 | 11,448.0 | 11,448.0 | 11,448.0 |
| Less: Ad valorem taxes | 133.4 | 133.6 | 131.9 | 129.8 | 128.9 | 126.7 | 126.8 |
| Less: G&A | 2,751.1 | 2,984.1 | 3,002.8 | 3,021.5 | 3,040.4 | 3,059.4 | 3,078.5 |
| **EBITDA** | **$314,372** | **$320,818** | **$325,019** | **$329,596** | **$334,120** | **$340,378** | **$340,795** |
| Less: Processing capex | 11,545.5 | 9,638.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: Pipeline capex | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: HP connects | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Less: LP connects | 2,429.0 | 2,429.0 | 2,429.0 | 2,256.5 | 2,066.8 | 2,066.8 | 1,796.8 |
| Less: Compr. Lease Principal Pmts | 7,794.1 | 7,734.1 | 7,673.3 | 7,611.8 | 7,703.4 | 7,073.0 | 7,158.1 |
| Less: Compr. Lease Bullet payments | 6,414.7 | 6,414.7 | 6,414.7 | 0.0 | 6,414.7 | 0.0 | 12,829.4 |
| Less: Compression Lease Interest Expense | 1,808.9 | 1,868.9 | 1,929.7 | 1,991.2 | 1,899.6 | 1,729.8 | 1,644.7 |
| Expansion capex | 29,992.2 | 28,085.6 | 18,446.7 | 11,859.5 | 18,084.5 | 10,869.5 | 23,429.0 |
| Less: Cryo and Amine Overhauls | 1,000.0 | 100.0 | 250.0 | 150.0 | 1,000.0 | 0.0 | 150.0 |
| Less: Compressor Engine Overhauls | 600.0 | 300.0 | 600.0 | 300.0 | 300.0 | 300.0 | 600.0 |
| Less: Compressor Overhauls | 2,400.0 | 1,200.0 | 3,600.0 | 1,200.0 | 3,600.0 | 2,400.0 | 3,600.0 |
| Maintence capex | 4,000.0 | 1,600.0 | 4,450.0 | 1,650.0 | 4,900.0 | 2,700.0 | 4,350.0 |
| **Capital Expenditures** | **$33,992** | **$29,686** | **$22,897** | **$13,510** | **$22,984** | **$13,570** | **$27,779** |
| **Unlevered free cash flow** | **$280,380** | **$291,132** | **$302,123** | **$316,086** | **$311,135** | **$326,809** | **$313,017** |
| *Initial G&A* | 603.0 | 606.8 | 610.6 | 614.4 | 618.2 | 622.1 | 626.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1,012.3 | 987.0 | 962.3 | 938.2 | 914.8 | 891.9 | 869.6 |
| 13.2 | 12.8 | 12.5 | 12.2 | 11.9 | 11.6 | 11.3 |

**Cash flow forecast ($ thousands)**

| Year | 2029 | 2029 | 2029 | 2030 | 2030 | 2030 | 2030 |
|---|---|---|---|---|---|---|---|
| | 06/30/29 | 09/30/29 | 12/31/29 | 03/31/30 | 06/30/30 | 09/30/30 | 12/31/30 |
| Additional growth | 3.8 | 3.8 | 3.8 | 3.8 | 3.9 | 3.9 | 3.9 |
| End initial G&A | 606.8 | 610.6 | 614.4 | 618.2 | 622.1 | 626.0 | 629.9 |
| | | | | | | | |
| Plants online | 10 | 11 | 11 | 11 | 11 | 11 | 11 |
| G&A trigger 1 | | | | | | | |
| Beginning expansion G&A | $2,131.0 | $2,144.4 | $2,373.5 | $2,388.4 | $2,403.3 | $2,418.3 | $2,433.4 |
| Plant expansion G&A | 0.0 | 214.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| G&A incl. growth | 13.3 | 14.7 | 14.8 | 14.9 | 15.0 | 15.1 | 15.2 |
| Total G&A (incl. growth) | 2,144.4 | 2,373.5 | 2,388.4 | 2,403.3 | 2,418.3 | 2,433.4 | 2,448.6 |
| Incremental rate | 1% | 1% | 1% | 1% | 1% | 1% | 1% |

[TAB INTENTIONALLY OMITTED]

# Tab:
# Citi outputs

Active Case:   3

| | 2017 | 2017 | 2017 | 2017 | 2018 | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31-Mar-17 | 30-Jun-17 | 30-Sep-17 | 31-Dec-17 | 31-Mar-18 | 30-Jun-18 | 30-Sep-18 | 31-Dec-18 | 31-Mar-19 | 30-Jun-19 | 30-Sep-19 | 31-Dec-19 |
| Alta Mesa | 37.3 | 44.2 | 50.2 | 68.0 | 89.8 | 114.1 | 140.6 | 167.7 | 199.9 | 228.8 | 251.7 | 276.1 |
| Third party producers | 8.6 | 15.8 | 9.8 | 108.2 | 182.5 | 243.4 | 293.3 | 339.1 | 388.0 | 420.7 | 407.7 | 383.9 |
| Total inlet gas volumes (Mmcf/d) | 45.9 | 60.0 | 60.0 | 176.2 | 272.4 | 357.5 | 433.9 | 506.8 | 587.9 | 649.5 | 659.4 | 660.0 |
| Revenue | $8.2 | $11.3 | $12.6 | $27.4 | $38.6 | $50.7 | $62.4 | $72.9 | $82.2 | $91.8 | $96.9 | $99.3 |
| EBITDA (excl corporate G&A) | $3.0 | $9.1 | $9.9 | $21.2 | $30.3 | $42.0 | $53.1 | $61.5 | $70.3 | $79.6 | $84.3 | $86.4 |
| Corp G&A | $0.0 | $0.0 | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) |
| EBITDA | $3.0 | $9.1 | $9.3 | $20.6 | $29.7 | $41.3 | $52.5 | $60.9 | $69.7 | $79.0 | $83.7 | $85.7 |
| Total Capex | ($24.0) | ($65.1) | ($92.2) | ($70.1) | ($74.5) | ($64.2) | ($34.3) | ($35.6) | ($27.4) | ($49.0) | ($80.2) | ($69.9) |
| Growth Capex | ($24.0) | ($65.1) | ($92.2) | ($70.1) | ($74.5) | ($64.2) | ($34.3) | ($35.6) | ($27.4) | ($49.0) | ($80.2) | ($69.9) |
| Maintenance Capex | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

($49.5)

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| Alta Mesa | 49.9 | 128.1 | 239.2 | 342.9 | 465.8 | 572.3 |
| Third party producers | 35.6 | 264.6 | 400.1 | 551.9 | 647.8 | 727.7 |
| Total inlet gas volumes (Mmcf/d) | 85.5 | 392.7 | 639.2 | 894.8 | 1,113.6 | 1,300.0 |
| Revenue | $59.6 | $224.6 | $370.2 | $515.2 | $621.1 | $745.4 |
| EBITDA (excl corporate G&A) | $43.2 | $186.9 | $320.6 | $447.8 | $540.8 | $652.3 |
| Corp G&A | ($1.3) | ($2.5) | ($2.5) | ($2.5) | ($2.5) | ($2.5) |
| EBITDA | $42.0 | $184.4 | $318.1 | $445.3 | $538.3 | $649.8 |
| Total Capex | ($251.5) | ($208.6) | ($226.6) | ($193.8) | ($203.0) | ($237.8) |
| Growth Capex | ($251.5) | ($208.6) | ($226.6) | ($193.6) | ($200.5) | ($227.7) |
| Maintenance Capex | $0.0 | $0.0 | $0.0 | ($0.3) | ($2.6) | ($10.1) |
| EBITDA | $42.0 | $184.4 | $318.1 | $445.3 | $538.3 | $649.8 |
| Capx | ($251.5) | ($208.6) | ($226.6) | ($193.8) | ($203.0) | ($237.8) |
| FCF | ($209.5) | ($24.2) | $91.5 | $251.5 | $335.3 | $412.0 |

Active Case:

| | 2020 31-Mar-20 | 2020 30-Jun-20 | 2020 30-Sep-20 | 2020 31-Dec-20 | 2021 31-Mar-21 | 2021 30-Jun-21 | 2021 30-Sep-21 | 2021 31-Dec-21 | 2022 31-Mar-22 | 2022 30-Jun-22 | 2022 30-Sep-22 | 2022 31-Dec-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alta Mesa | 301.4 | 326.9 | 355.9 | 387.4 | 419.9 | 451.4 | 481.6 | 510.1 | 531.8 | 559.8 | 586.2 | 611.4 |
| Third party producers | 515.3 | 542.8 | 562.7 | 587.1 | 623.8 | 639.4 | 653.8 | 674.3 | 709.3 | 720.8 | 731.4 | 749.2 |
| Total inlet gas volumes (Mmcf/d) | 816.6 | 869.7 | 918.6 | 974.5 | 1,043.7 | 1,090.9 | 1,135.4 | 1,184.4 | 1,241.1 | 1,280.6 | 1,317.6 | 1,360.6 |
| Revenue | $116.1 | $123.8 | $133.4 | $141.9 | $142.3 | $151.1 | $160.3 | $167.4 | $174.2 | $182.5 | $191.2 | $197.6 |
| EBITDA (excl corporate G&A) | $101.0 | $106.6 | $116.0 | $124.2 | $124.0 | $130.8 | $139.7 | $146.3 | $152.7 | $158.9 | $167.3 | $173.4 |
| Corp G&A | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) |
| EBITDA | $100.4 | $106.0 | $115.3 | $123.6 | $123.4 | $130.2 | $139.1 | $145.7 | $152.1 | $158.3 | $166.7 | $172.8 |
| Total Capex | ($45.1) | ($40.7) | ($43.7) | ($64.3) | ($51.4) | ($44.6) | ($45.5) | ($61.6) | ($42.7) | ($60.5) | ($61.8) | ($72.9) |
| Growth Capex | ($45.1) | ($40.5) | ($43.7) | ($64.2) | ($51.4) | ($44.6) | ($45.5) | ($59.0) | ($40.1) | ($58.0) | ($59.3) | ($70.3) |
| Maintenance Capex | $0.0 | ($0.2) | $0.0 | ($0.1) | $0.0 | $0.0 | $0.0 | ($2.6) | ($2.6) | ($2.5) | ($2.5) | ($2.6) |

[TAB INTENTIONALLY OMITTED]