# PX 263

REDACTED IN ITS ENTIRETY

# PX 264

| | |
|---|---|
| **From:** | Eric H. Ecklund <eecklund@AltaMesa.net> on behalf of |
| | Eric H. Ecklund <eecklund@AltaMesa.net> |
| **Sent:** | Sunday, May 28, 2017 2:50 AM |
| **To:** | Kevin J. Bourque <kbourque@AltaMesa.net> |
| **Subject:** | RE: NE Kingfisher Base Management Lift Optimization Report |

Not really.
CDM seems to be giving us the up-time.
We could be more aggressive with pulling wells, but I think that would have the opposite effect, or marginal and additional cost.

I believe we are keeping up with the day to day. Like you said, the pattern drills aren't giving us the bang we hoped.

I think it is just a combination of wells declining faster than new production coming on. We have at least 2 wells on the sideline that are now getting hooked up to Mustang.

Sent from my treo using Symantec TouchDown (www.symantec.com)

-----Original Message-----
**From:** Kevin J. Bourque [kbourque@AltaMesa.net]
**Received:** Saturday, 27 May 2017, 9:32PM
**To:** Eric H. Ecklund [eecklund@AltaMesa.net]
**Subject:** FW: NE Kingfisher Base Management Lift Optimization Report

Any other thoughts?

**From:** Kevin J. Bourque
**Sent:** Saturday, May 27, 2017 9:22 PM
**To:** Mike E. Ellis <mellis@AltaMesa.net>
**Subject:** RE: NE Kingfisher Base Management Lift Optimization Report

I'm with you, it feels like we're struggling more than we should.

I think the biggest single item is the Bullis Coleman not hitting more than 3000 and declined faster than expected. Next is the Pollard, Wishbone, and Carey wells haven't done much to help the base with so much water production. KFM had issues with a CHK Oswego well on the Paris, Brown, James, Nicklaus, Sawgrass line and have had those shut in for 4 days.

Other than the wells that came in under the type curve the next problem could be called "down time" for various reasons but Offset Activities, Compression, or KFM would be the leading 3 items. The Artifical Lift team keeps us in check on HIT, GLV concerns, and compression.  KFM is a wildcard.

**From:** Mike E. Ellis
**Sent:** Saturday, May 27, 2017 9:36 AM
**To:** Kevin J. Bourque <kbourque@AltaMesa.net>
**Subject:** Fwd: NE Kingfisher Base Management Lift Optimization Report

Headed toward Urbana.  I will need some AC time in the afternoons. Why do you think we have such a hard time getting production up to then over 15000 bopd? I know we will get there just bothers me it is not happening. Of course ifColeman pattern we're doing 2000 bopd that would help.

**Exhibit
CP- 0094**

2/24/2023
Wassenaar

Sent from my iPhone

Begin forwarded message:

**From:** Jared Noynaert <jnoynaert@AltaMesa.net>
**Date:** May 27, 2017 at 9:16:55 AM CDT
**To:** Jared Noynaert <jnoynaert@AltaMesa.net>, John Baldauff <jbaldauff@AltaMesa.net>,
"Kevin J. Bourque" <kbourque@AltaMesa.net>, "Eric H. Ecklund" <eecklund@AltaMesa.net>,
Dave Hornak <dhornak@AltaMesa.net>, Mike Hanegan <mhanegan@AltaMesa.net>, JE Soudek
<jsoudek@AltaMesa.net>, Greg Cole <greg.cole@AltaMesa.net>, Curtis Kelsey
<ckelsey@AltaMesa.net>, Ryan Hornak <rhornak@AltaMesa.net>, Gene Cole
<gcole@AltaMesa.net>, "Mike E. Ellis" <mellis@AltaMesa.net>, Cathy Radvansky
<cradvansky@AltaMesa.net>, Abbas Belyadi <ABelyadi@AltaMesa.net>, Kaitlyn Mathews
<KMathews@AltaMesa.net>, Jerry Haney <jhaney@AltaMesa.net>, Curtis Kelsey
<ckelsey@AltaMesa.net>, Sean Gabel <sgabel@AltaMesa.net>, Julian Ludwig
<jludwig@AltaMesa.net>, Tim Prince <tprince@AltaMesa.net>, Michael Gaither
<mgaither@AltaMesa.net>, Jerry Swearingen <jswearingen@AltaMesa.net>, Bruce Hinkle
<brucehinkle@aol.com>, Brenna Heinrich <bheinrich@AltaMesa.net>, Clayton Spiehs
<cspiehs@AltaMesa.net>, Jerry Jech <jjech@AltaMesa.net>, John Whitley
<jwhitley@AltaMesa.net>, "Hal H. Chappelle" <hchappelle@AltaMesa.net>, Russell Smolik
<rsmolik@AltaMesa.net>
**Subject: NE Kingfisher Base Management Lift Optimization Report**

The 5/27/2017 lift optimization report for NE Kingfisher as of 7:00 am is attached.


The report is available as a spreadsheet here.

CONFIDENTIAL
AMR_SDTX01337148

**FILED UNDER SEAL**

# PX 265

| **From:** | "Leuschen, David" <david@riverstonellc.com> |
|---|---|
| **Sent:** | Sat, 3 Jun 2017 08:43:57 +0000 (UTC) |
| **To:** | "O'Neill, Marcia" <moneill@riverstonellc.com> |
| **Subject:** | Fwd: Alta Mesa & KFM IC Memo |
| **Attachments:** | Alta Mesa-KFM IC Memo vFINAL.pdf;ATT00001.htm |

Sent from my iPhone

Begin forwarded message:

> **From:** "Jones, Bartow" <bjones@riverstonellc.com>
> **Date:** June 2, 2017 at 11:29:47 PM EDT
> **To:** "Hackett, Jim" <JHackett@riverstonellc.com>, "Hoffman, Michael" <mhoffman@riverstonellc.com>, "Jones, Bartow" <bjones@riverstonellc.com>, "Lancaster, John" <jlancaster@riverstonellc.com>, "Lapeyre, Pierre F." <pierre@riverstonellc.com>, "Leuschen, David" <david@riverstonellc.com>, "Papa, Mark" <mark@riverstonellc.com>, "Tekkora, Baran" <btekkora@riverstonellc.com>, "Tichio, Robert" <rtichio@riverstonellc.com>
> **Cc:** "Wassenaar, Olivia" <owassenaar@riverstonellc.com>, "Karian, Drew" <dkarian@riverstonellc.com>, "Dodds Williamson, Chelsea" <cwilliamson@riverstonellc.com>, "Wang, Kevin" <KWang@riverstonellc.com>, "Coats, Stephen" <scoats@riverstonellc.com>, "Ryan, Ken" <kryan@riverstonellc.com>
> **Subject: FW: Alta Mesa & KFM IC Memo**

IC- Attached is the Alta Mesa and Kingfisher Midstream investment committee memo for Wednesday, June 7.  It was previously reviewed on a heads up basis.

The purpose of this memo is to post Fund VI on a potential opportunity to commit up to $[600] million to Silver Run II's purchase of Alta Mesa Holdings LP, a pure-play STACK E&P company, and Kingfisher Midstream ("KFM"), a STACK midstream platform, as part of a $[4.65] billion acquisition by Silver Run II.

Exhibit
CP- 0291

4/4/2023
Leuschen



# Alta Mesa & KFM – Investment Committee Memo

*Deal Team: Jim Hackett, Robert Tichio, Olivia Wassenaar, Drew Karian, Chelsea Williamson, Neil Babaria, and Kevin Wang*

June 7, 2017

CONFIDENTIAL

RIVERSTONE_SDTX00538659

## Alta Mesa & Kingfisher Midstream
### Silver Run II Opportunity

RIVER STONE

※ The purpose of this memo is to post Fund VI on a potential opportunity to commit up to $[600] million to Silver Run II's purchase of Alta Mesa Holdings LP, a pure-play STACK E&P company, and Kingfisher Midstream ("KFM"), a STACK midstream platform, as part of a $[4.65] billion acquisition by Silver Run II

※ Alta Mesa Holdings LP ("Alta Mesa or the "Company"), is preparing for an IPO for its STACK E&P assets under the name of Alta Mesa Resources, Inc. (NYSE: AMR)

   □ Privately filed S-1 with the SEC on February 10, 2017

   □ Public announcement of S-1 filing and planned IPO on May 26, 2017

   □ Expected launch and pricing in June 2017

   □ Targeting $500 to $700 million primary offering

   □ Bookrunners include Citi, Goldman Sachs, and Morgan Stanley

※ KFM is in the advanced stages of a sales process run by J.P. Morgan

   □ Bids received in late March

   □ PSA with an MLP buyer is fully negotiated and ready to execute

※ In March 2017, Bayou City Energy L.P. ("BCE")[1] and Alta Mesa management approached Jim Hackett and Riverstone following the closing of Silver Run II to discuss a potential acquisition. The Riverstone team first met with Alta Mesa in Houston on April 10th for a detailed review of the Company's STACK assets and has since been working closely with management to evaluate the position

※ High Mesa, the holding company of Alta Mesa, owns 33% of KFM. Alta Mesa contributes ~70% of 2017 KFM gas volumes and ~85% of 2017 KFM revenues

※ Silver Run II has been actively due diligencing both positions and has retained TPH to assist in technical analysis

---

1) A Houston-based private equity firm that currently owns 42% of High Mesa.

RIVERSTONE_SDTX00538660



# Alta Mesa & Kingfisher Midstream
## Term Sheet Summary

| Purchase Price | ▪ $3.0 billion for Alta Mesa ($600 million in cash, $1.6 billion in equity, and $796 million in debt)<br>▪ $1.65 billion for Kingfisher Midstream ($1.45 billion in cash, $200 million in equity) |
|---|---|
| Deposit / Pre-Closing Capex | ▪ There is no deposit contemplated<br>▪ Fund VI will cover up to $50 million in capex between sign and close at KFM (included in purchase price) and up to $200 million in capex at Alta Mesa<br>▪ In the event the acquisitions do not close, this capex will convert into equity in each entity at the transaction valuations<br>▪ Capex funded to Alta Mesa by Fund VI will decrease the purchase price dollar for dollar |
| Conditions to Closing | ▪ Shareholder approval of Silver Run II, Alta Mesa and Kingfisher Midstream<br>▪ The closings for acquiring Alta Mesa and Kingfisher Midstream are cross-conditioned<br>▪ No MAE<br>▪ HSR Clearance |
| Reps & Warranties | ▪ Private company style reps and warranty package<br>▪ Reps, warranties, and covenants to survive [24] months from close<br>▪ Fundamental reps survive [36] months from close<br>▪ Tax reps survive to the applicable statute of limitations + 30 days |
| Termination Rights | ▪ Either party may terminate if the closing does not occur by the outside date of [December 31, 2017]<br>▪ By the non-breaching party in the event of a breach of the agreement |
| Employment Agreements | ▪ Alta Mesa employees will remain with the company post close<br>▪ Kingfisher Midstream employees will enter into an MSA of up to 12 months |

3

RIVERSTONE_SDTX00538661



# Alta Mesa Asset Overview
## Major Private Operator In The STACK

*Based in Houston, Texas, Alta Mesa is a private E&P company focused on the eastern portion of the Anadarko Basin in Oklahoma. With ~121,000 contiguous net acres in Kingfisher County, Alta Mesa is among the largest and most active operators in the STACK by all measurements. Alta Mesa was founded in 1987 by Mike Ellis and is currently led by CEO Hal Chappelle.*

| | |
|---|---|
| **Location** | NE Kingfisher County *Up-dip naturally-fractured oil portion of the STACK* |
| **Net Acreage** | ~121,000 |
| **Primary Targets** | Osage Meramec Oswego |
| **Identified Locations** | 4,000+ |
| **Proved Reserves** | 144 MMboe |
| **Current Production** | ~20 Mboe/d |
| **Liquids Mix** | 54% Oil / 30% Gas / 16% NGL |
| **Hz Wells Drilled** | 159 |
| **Development Activity** | 7 rigs currently operating Board approval to ramp to 10 by year end 2017 |





RIVERSTONE_SDTX00538662



# Kingfisher Midstream Overview
## Leading STACK Midstream Position

*Based in Houston, Texas, Kingfisher Midstream LLC ("Kingfisher Midstream" or "KFM") is a private midstream company with a leading position in eastern Kingfisher County. With ~260,000 acres of midstream dedications, KFM is uniquely positioned to capitalize on ramping development activity in the STACK.*

| | |
|---|---|
| **Natural Gas Processing** | <ul><li>Current processing capacity of 60 MMcf/d</li><li>Additional 200 MMcf/d cryo facility expected by YE 2017</li><li>1,200 bbl/d condensate stabilizer</li></ul> |
| **Low Pressure Pipeline** | <ul><li>251 miles of low-pressure crude and gas gathering lines</li><ul><li>Natural gas gathering: 6" – 16" pipeline</li><li>Crude gathering: 6" – 8" pipeline</li></ul></ul> |
| **High Pressure Pipeline** | <ul><li>75 miles of 12" and 16" rich gas transportation pipeline</li><ul><li>Average operating pressure of 1,100 psig and piggable</li></ul><li>4 miles of 16" residue gas pipeline with 230 MMcf/d of capacity to PEPL</li><li>4 miles of 6" NGL Y-grade pipeline, with 10,000 bbl/d capacity to Chisolm Pipeline</li></ul> |
| **Compression Facilities** | <ul><li>Field Compression</li><ul><li>3 CAT 3516s at Lincoln South Location (~4,500 total HP)</li><li>3 CAT 3516s at WSOR Location (~4,500 total HP)</li></ul><li>Inlet Compression – 6x CAT 3606s (~12,000 total HP)</li><li>Residue Compression – 3x CAT 3516s (~4,500 total HP)</li></ul> |
| **Other Infrastructure** | <ul><li>50,000 bbl crude storage with 6 loading LACTS</li><li>3 NGL bullet tanks (90,000 gallon capacity)</li></ul> |
| **Producer Connections** | <ul><li>54 central delivery point receipt connections serve 188 units</li></ul> |
| **Dedicated Acreage** | <ul><li>~260,000 gross acres currently dedicated</li><li>Additional ~280,000 currently under negotiation</li></ul> |
| **Contracted Customers** | <ul><li>Alta Mesa, Staghorn/Chisolm, Gastar, Marathon, Chesapeake</li></ul> |

### Asset Map



5

RIVERSTONE_SDTX00538663



# Pro Forma Company Profile
## Base Case – 5/24 Strip Pricing

### Alta Mesa Production (Mboe/d)



### Kingfisher Midstream Volumes (MMcf/d)



### Consolidated EBITDA ($MM)



### Consolidated Capex ($MM)



*Note: 2017E represents partial year (7/1/2017 Effective Date).*
*1) 2H 2017 KFM capex does not include Q3 2017 capex which is included in the KFM purchase price.*

RIVERSTONE_SDTX00538664



# Alta Mesa & Kingfisher Midstream
## Investment Merits

- Alta Mesa offers the opportunity to acquire a **_contiguous ~121,000 net acre position_** in the up-dip, naturally-fractured oil portion of the STACK, one of the most active and prolific basins in North America

- Existence of stacked pay formations in the STACK allow for currently undeveloped upside similar to the Permian

  - Primary targets include the Osage, Meramec, and Oswego, with upside potential in the Woodford, Hunton, and Manning

  - "Hockey stick" growth achievable through development of 4,000+ locations in Alta Mesa's existing footprint

- Multiple avenues to tangible improvement in well economics not included in Alta Mesa valuation

  - Recent D&C costs trending down to as low as $2.8 million ($3.3 million run-rate assumed in Base Case)

  - Additional value through implementation of downspacing and completion complexity

- Alta Mesa and Kingfisher Midstream combine to form a scale asset that, given access to public currency, could be used as a platform to aggressively consolidate the basin

- Kingfisher Midstream offers an opportunity to own a rapidly expanding G&P system underpinned by 10 to 15 year acreage dedications

  - Dominant independent midstream operator in eastern STACK play

  - Provides flow assurance to Alta Mesa with long-haul natural gas pipeline access

  - Captures the "value leakage" from Alta Mesa's above-market anchor G&P contract and capitalizes on the rapid development of Alta Mesa's peers, other active STACK operators

  - Phase III Western Expansion offers upside into the next stage of STACK upstream development

- Medium term MLP opportunity for KFM (e.g. Antero, Rice)

- Strong, experienced management team led by Hal Chappelle, who has been President & CEO since 2004

  - Existing management team and personnel in key functions are built out to stand as a public company

  - Jim Hackett would serve as Executive Chairman

RIVERSTONE_SDTX00538665



# Alta Mesa & Kingfisher Midstream
## Investment Risks & Mitigants



- **Commodity Prices –** *Well economics are highly sensitive to commodity price movement*
  - The STACK continues to produce some of the most prolific and economic wells in North America, even in low commodity price environments (Alta Mesa Osage PV-20 breakeven oil price of $36.88/bbl)
  - Control of Alta Mesa entity allows confidence in continued development focus and surety of Kingfisher volumes
  - Equity analysts value E&P companies using Wall Street Consensus pricing forecasts, which results in a ~33% uplift to Base Case NAV (strip)

- **Market Perception –** *Alta Mesa / Kingfisher will be the first publicly-traded pure-play STACK entities making it difficult to predict how a pure-play STACK E&P company of Alta Mesa's size will trade relative to pure-play E&P companies in other high growth regions*
  - Preliminary market reaction to an Alta Mesa IPO through "testing the waters" meetings has been highly positive
  - At 7.4x 2018E EV/EBITDA, Alta Mesa compares favorably to SCOOP/STACK and Permian peers, with median metrics of 8.0x and 7.6x, respectively
  - Silver Run II's cash injection to the balance sheet will bring the company's leverage down to 1.8x Net Debt / 2018E EBITDA, which compares favorably with peers and will give the market confidence in the company's growth story
  - As we saw with Silver Run I and Centennial, we expect the "Jim Hackett/Riverstone halo" to enhance market confidence, particularly given the parallels to Anadarko / Western Gas story

- **Deal Execution Risk –** *Our proposed Sources & Uses require that we raise ~$971 million through a combination of a PIPE, RSH Friends & Family, and co-invest (in addition to Silver Run II / Fund VI available capital)*
  - Neither Silver Run II nor Riverstone is providing a deposit to Alta Mesa or Kingfisher Midstream
  - If the deal does not get the vote, Fund VI's only exposure would be a minority equity investment in both entities resulting from covering capex spend between sign and close
  - Citi has indicated confidence in the ability to raise $1.0 billion through a PIPE offering in conjunction with the Silver Run II de-SPAC

- **Operational Execution Risk –** *Managing a growing midstream company and a high growth upstream company inherently carries execution risk*
  - Alta Mesa is already operating 7 rigs on its acreage position with board approval to increase to 10 rigs by YE 2017
  - Jim Hackett and the Alta Mesa team have significant experience running companies of scale with large scale operations

- **Competition –** *The STACK is increasingly becoming a focus area for E&P companies. Competition may increase the likelihood of service cost inflation or could limit the potential for opportunistic bolt-on acquisitions. Similarly, Kingfisher Midstream must contend with risks from other infrastructure systems*
  - Several layers of conservatism have been built into our Base Case cost assumptions. Alta Mesa is currently realizing D&C costs as low as $2.8 million per well verses our modeled $3.5 million near-term D&C assumption with a run-rate of $3.3 million.
  - As one of the most active E&P companies in the basin, Alta Mesa has been able to negotiate favorable service terms and maintain consistent prioritized usage of rigs and frac crews
  - Armed with public currency and a clean balance sheet, Alta Mesa and Kingfisher Midstream will be able to move quickly to capitalize on consolidation opportunities

RIVERSTONE_SDTX00538666



# Consolidated Alta Mesa + KFM Analysis

CONFIDENTIAL

RIVERSTONE_SDTX00538667



# Sources & Uses
## $3.0 billion TEV for Alta Mesa & $1.65 billion TEV for Kingfisher Midstream

**Transaction Structure - Purchase Price Calculation**

*(Amounts in millions)*

| | |
|---|---:|
| Alta Mesa Transaction Value | $3,000 |
| KFM Transaction Value | 1,650 |
| Less: Alta Mesa Debt | (658) |
| Less: AM Q3 2017 Funding Requirement[1] | (138) |
| **Total Value to Sellers** | **$3,854** |
| Less: Cash Consideration to AM Sellers | (600) |
| Less: Cash Consideration to KFM Sellers | (1,450) |
| **Rollover Equity** | **$1,804** |
| | |
| Cash Consideration to AM & KFM Sellers | $2,050 |
| Incremental Cash to Balance Sheet | 500 |
| Transaction Fees | 20 |
| Less: Silver Run II Equity (Net Proceeds) | (999) |
| **Net Cash Requirement** | **$1,571** |

**Sources & Uses**

*($ in millions)*

| *Sources* | | *Uses* | |
|---|---:|---|---:|
| Silver Run II Equity (Net Proceeds) | $999 | Cash to AM Sellers | $600 |
| Fund VI | 600 | Cash to KFM Sellers | 1,450 |
| PIPE / Other | 971 | Rollover Equity | 1,804 |
| Rollover Equity | 1,804 | Net Incremental Cash to Balance Sheet | 204 |
| AM Revolver Draw[1] | 138 | Paydown AM Revolver & Founder's Notes | 296 |
| | | AM Q3 2017 Funding Requirement[1] | 138 |
| | | Transaction Fees | 20 |
| **Total Sources** | **$4,512** | **Total Uses** | **$4,512** |

**Pro Forma Ownership[2]**

*(units in millions)*

| | | | $10/Share @ Close |
|---|---:|---:|---:|
| | Shares | % | $ |
| Public Shares | 104 | 22.2% | $1,035 |
| Fund VI[3] | 86 | 18.4% | 859 |
| PIPE / Other | 97 | 20.8% | 971 |
| Rollover Equity | 180 | 38.6% | 1,804 |
| **Total Shares** | **467** | **100.0%** | **$4,669** |

*Note: Analysis assumes Alta Mesa projected revolver balance of $131 million, Founder's Notes balance of $27 million, and additional Alta Mesa revolver draw of $138 million is paid down. $500 million of Senior Notes are left outstanding. Also assumes that AM Q3 2017 funding requirement is deducted from total transaction value. KFM Q3 2017 funding requirement of $50 million is included in KFM Transaction Value.*
*1) AM Q3 2017 funding requirement is midpoint of AM management-provided range of $75 million - $200 million.*
*2) New shares issued at $10/share.*
*3) Includes 25.9 million founders shares.*

10

RIVERSTONE_SDTX00538668

# Pro Forma Capitalization
## Transaction Close on 9/30/2017



| | At Transaction Close – 9/30/2017 | | | |
| --- | --- | --- | --- | --- |
| | AM | KFM | Transaction Adjustments | Pro Forma AM + KFM |
| **LTM EBITDA[1]** | $149 | $13 | -- | $162 |
| **Debt Outstanding** | | | | |
| *Revolver* | | | | |
| Borrowing Base | 288 | -- | -- | 288 |
| Revolver Draw | 269 | -- | (269) | 0 |
| Remaining Availability | 19 | -- | (269) | 288 |
| Senior Notes | 500 | -- | -- | 500 |
| Founder's Notes | 27 | -- | (27) | 0 |
| **Total Debt** | **$796** | **--** | **($296)** | **$500** |
| Cash | 10 | -- | 204 | 214 |
| **Net Debt** | **$786** | **--** | **($500)** | **$286** |
| **Total Liquidity (Cash + Unused Revolver Availability)** | **$29** | **--** | **--** | **$502** |
| *End of Period Metrics* | | | | |
| *Net Debt / LTM EBITDA* | *5.3x* | *--* | *--* | *1.8x* |
| *Debt / LTM EBITDA* | *5.4x* | *--* | *--* | *3.1x* |

1) Q4 2016 and Q1 2017 actual financials included for LTM calculations. For AM, projected financials are from Citi Alta Mesa IPO model. For KFM, Q2 2017 projected EBITDA is assumed to be the same as Q3 2017 projected EBITDA from RSH model.

CONFIDENTIAL

RIVERSTONE_SDTX00538669



# Consolidated AM + KFM Financial Projections
## Base Case – 5/24 Strip Pricing

| Financial Summary | 2H 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| *$ in millions, unless otherwise noted* | | | | | | |
| | | | | | | |
| **Financial Summary** | | | | | | |
| | | | | | | |
| **AM EBITDA** | $85 | $406 | $658 | $858 | $1,032 | $1,173 |
| **KFM EBITDA** | 9 | 104 | 200 | 274 | 303 | 362 |
| **Total EBITDA** | $94 | $510 | $858 | $1,131 | $1,335 | $1,535 |
| (-) AM Capex | (168) | (489) | (610) | (592) | (583) | (600) |
| (-) KFM Capex[1] | (47) | (153) | (96) | (123) | (65) | (171) |
| **Total Capex** | ($215) | ($642) | ($705) | ($715) | ($648) | ($771) |
| **Unlevered Free Cash Flow** | ($121) | ($132) | $152 | $417 | $687 | $764 |
| (-) Interest | (38) | (44) | (47) | (47) | (31) | (24) |
| **Levered Free Cash Flow** | ($159) | ($175) | $105 | $369 | $656 | $740 |
| *Cumulative Levered Free Cash Flow* | *($159)* | *($334)* | *($229)* | *$141* | *$797* | *$1,536* |
| | | | | | | |
| **Cash Flows** | | | | | | |
| Levered free cash flow | ($159) | ($175) | $105 | $369 | $656 | $740 |
| (+) Beginning cash balance | 342 | 183 | 10 | 113 | 482 | 1,138 |
| (-) Minimum cash balance | (10) | (10) | (10) | (10) | (10) | (10) |
| Cash Flow Available for Debt Service | $173 | ($3) | $105 | $472 | $1,128 | $1,868 |
| (-) Mandatory amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash flow available for optional debt service | $173 | ($3) | $105 | $472 | $1,128 | $1,868 |
| (+/-) Optional debt issuance / (repayment) | 0 | 3 | (3) | 0 | 0 | 0 |
| **Cash flow available for equity** | $173 | $0 | $103 | $472 | $1,128 | $1,868 |
| | | | | | | |
| **Equity** | | | | | | |
| Acquisition Equity | $4,374 | | | | | |
| Incremental Equity Draws | 0 | 0 | 0 | 0 | 0 | 0 |
| **Cumulative Equity Invested** | $4,374 | 4,374 | 4,374 | 4,374 | 4,374 | 4,374 |
| | | | | | | |
| **Debt** | | | | | | |
| Revolver Capacity[2] | $400 | $1,016 | $1,644 | $2,144 | $0 | $0 |
| Revolver Availability | 400 | 1,016 | 1,641 | 2,144 | 0 | 0 |
| | | | | | | |
| Revolver Beginning Balance | $0 | $0 | $3 | $0 | $0 | $0 |
| (-) Mandatory amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| (+/-) Optional Drawdown/(Paydown) | 0 | 3 | (3) | 0 | 0 | 0 |
| **Revolver Ending Balance** | $0 | $3 | $0 | $0 | $0 | $0 |
| | | | | | | |
| Senior Notes Balance | 500 | 500 | 500 | 500 | 500 | 500 |
| **Total Debt** | $500 | $503 | $500 | $500 | $500 | $500 |
| | | | | | | |
| **Total Liquidity (Cash + Unused Revolver Availability)** | $583 | $1,024 | $1,757 | $2,626 | $1,138 | $1,878 |
| | | | | | | |
| **Net Debt / EBITDA** | *1.8x* | *1.0x* | *0.0x* | *0.0x* | *0.0x* | *0.0x* |

Revolver Capacity[2] — *Capped @ 2.5x LTM AM EBITDA*

*Note: 2017E represents partial year (7/1/2017 Effective Date).*
*1) 2H 2017 KFM capex does not include Q3 2017 capex which is included in the KFM purchase price.*
*2) 0.5% commitment fee on unused revolver availability.*

CONFIDENTIAL

# Silver Run II Trading Analysis – AM + KFM
## Base Case – 5/24 Strip Pricing



| Implied Valuation | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| AM NTM EBITDA | $406 | $658 | $858 | $1,032 | $1,173 | $1,309 |
| KFM NTM EBITDA | 104 | 200 | 274 | 303 | 362 | 468 |
| Total NTM EBITDA | $510 | $858 | $1,131 | $1,335 | $1,535 | $1,776 |
| EBITDA Multiple[1] | 9.0x | 9.0x | 9.0x | 9.0x | 9.0x | 9.0x |
| Enterprise Value | $4,592 | $7,718 | $10,183 | $12,018 | $13,815 | $15,987 |
| (-) Debt | (500) | (503) | (500) | (500) | (500) | (500) |
| (+) Cash | 183 | 10 | 113 | 482 | 1,138 | 1,878 |
| Equity Value | $4,275 | $7,225 | $9,796 | $12,000 | $14,453 | $17,365 |
| Fully-Diluted Shares Outstanding | 467 | 483 | 494 | 498 | 501 | 503 |
| Implied Fully-Diluted Share Price | $9.16 | $14.96 | $19.82 | $24.11 | $28.88 | $34.54 |

**Equity Ownership (Shares)**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| Riverstone Fund VI | 60 | 60 | 60 | 60 | 60 | 60 |
| Rollover Equity | 180 | 180 | 180 | 180 | 180 | 180 |
| SPAC Investors | 104 | 104 | 104 | 104 | 104 | 104 |
| SPAC Sponsor Promote | 26 | 26 | 26 | 26 | 26 | 26 |
| PIPE / Other | 97 | 97 | 97 | 97 | 97 | 97 |
| Riverstone Fund VI Warrants | 0 | 5 | 8 | 10 | 12 | 13 |
| SPAC Investors Warrants | 0 | 8 | 12 | 12 | 12 | 12 |
| SPAC Sponsor Warrants | 0 | 3 | 6 | 8 | 9 | 10 |
| Fully-Diluted Shares Outstanding | 467 | 483 | 494 | 498 | 501 | 503 |

**Equity Ownership (%)**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| Riverstone Fund VI | 13% | 13% | 14% | 14% | 14% | 15% |
| Rollover Equity | 39% | 37% | 37% | 36% | 36% | 36% |
| PIPE / Other | 21% | 20% | 20% | 20% | 19% | 19% |
| SPAC Investors | 22% | 23% | 23% | 23% | 23% | 23% |
| SPAC Sponsor | 6% | 6% | 7% | 7% | 7% | 7% |
| Equity Ownership | 100% | 100% | 100% | 100% | 100% | 100% |

**Equity Ownership ($)**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| Riverstone Fund VI | $549 | $967 | $1,356 | $1,699 | $2,080 | $2,533 |
| Rollover Equity | 1,652 | 2,699 | 3,576 | 4,349 | 5,210 | 6,231 |
| PIPE / Other | 889 | 1,453 | 1,925 | 2,342 | 2,805 | 3,354 |
| SPAC Investors | 948 | 1,668 | 2,299 | 2,796 | 3,349 | 4,005 |
| SPAC Sponsor | 237 | 439 | 639 | 815 | 1,010 | 1,242 |
| Total Equity Value | $4,275 | $7,225 | $9,796 | $12,000 | $14,453 | $17,365 |

1) Blended multiple for Alta Mesa and KFM based on public trading comparables. Does not assume MLP of KFM.

RIVERSTONE_SDTX00538671



# AM + KFM - Fund VI Returns ($600 Million Investment)
## Base Case – 5/24 Strip Pricing

| Fund VI Returns | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| *$ in millions, unless otherwise noted* | | | | | | |
| | | | | | | |
| **Fund VI Returns (excl. sponsor shares/warrants)** | | | | | | |
| AM NTM EBITDA | $406 | $658 | $858 | $1,032 | $1,173 | $1,309 |
| KFM NTM EBITDA | 104 | 200 | 274 | 303 | 362 | 468 |
| Total NTM EBITDA | $510 | $858 | $1,131 | $1,335 | $1,535 | $1,776 |
| (x) Multiple of NTM EBITDA | 9.0x | 9.0x | 9.0x | 9.0x | 9.0x | 9.0x |
| Implied TEV at Exit | $4,592 | $7,718 | $10,183 | $12,018 | $13,815 | $15,987 |
| (-) Total Debt | (500) | (503) | (500) | (500) | (500) | (500) |
| (+) Cash | 183 | 10 | 113 | 482 | 1,138 | 1,878 |
| Gross Equity Value | $4,275 | $7,225 | $9,796 | $12,000 | $14,453 | $17,365 |
| Fund VI Ownership | 13% | 13% | 14% | 14% | 14% | 15% |
| Equity to Fund VI | $549 | $967 | $1,356 | $1,699 | $2,080 | $2,533 |
| | | | | | | |
| Share Price | $9.16 | $14.96 | $19.82 | $24.11 | $28.88 | $34.54 |
| IRR | (16.0%) | 37.3% | 38.5% | 34.6% | 31.8% | 29.9% |
| MOIC | 0.9x | 1.6x | 2.3x | 2.8x | 3.5x | 4.2x |
| | | | | | | |
| **Fund VI Returns (incl. sponsor shares/warrants)** | | | | | | |
| AM NTM EBITDA | $406 | $658 | $858 | $1,032 | $1,173 | $1,309 |
| KFM NTM EBITDA | 104 | 200 | 274 | 303 | 362 | 468 |
| Total NTM EBITDA | $510 | $858 | $1,131 | $1,335 | $1,535 | $1,776 |
| (x) Multiple of NTM EBITDA | 9.0x | 9.0x | 9.0x | 9.0x | 9.0x | 9.0x |
| Implied TEV at Exit | $4,592 | $7,718 | $10,183 | $12,018 | $13,815 | $15,987 |
| (-) Total Debt | (500) | (503) | (500) | (500) | (500) | (500) |
| (+) Cash | 183 | 10 | 113 | 482 | 1,138 | 1,878 |
| Gross Equity Value | $4,275 | $7,225 | $9,796 | $12,000 | $14,453 | $17,365 |
| Fund VI Ownership | 18% | 19% | 20% | 21% | 21% | 22% |
| Equity to Fund VI | $786 | $1,406 | $1,995 | $2,513 | $3,090 | $3,775 |
| | | | | | | |
| Share Price | $9.16 | $14.96 | $19.82 | $24.11 | $28.88 | $34.54 |
| IRR | 58.8% | 71.9% | 59.2% | 48.9% | 42.7% | 38.7% |
| MOIC | 1.3x | 2.3x | 3.2x | 4.0x | 5.0x | 6.1x |

RIVERSTONE_SDTX00538672

# AM + KFM Fund VI Returns
## Commodity Price Sensitivities



## Fund VI Returns (Excluding Sponsor Shares & Warrants)

### 2018 Exit - Fund VI Returns Sensitivities (Excluding Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 37.3% 1.6x | 57.2% 2.0x | 11.4% 1.2x | 23.7% 1.4x | 35.4% 1.6x | 46.7% 1.8x | 57.5% 2.0x | 68.5% 2.2x | 79.1% 2.4x |
| 5/24 Consensus | 38.9% 1.6x | 58.9% 2.0x | 13.1% 1.2x | 25.4% 1.4x | 37.0% 1.6x | 48.2% 1.8x | 59.0% 2.0x | 70.0% 2.2x | 80.5% 2.4x |
| $2.00 Flat | 31.7% 1.5x | 52.0% 1.9x | 5.8% 1.1x | 17.8% 1.3x | 29.8% 1.5x | 41.3% 1.7x | 52.3% 1.9x | 63.0% 2.1x | 74.0% 2.3x |
| $2.50 Flat | 34.9% 1.6x | 55.0% 1.9x | 8.8% 1.1x | 21.2% 1.3x | 33.0% 1.5x | 44.4% 1.7x | 55.3% 1.9x | 66.2% 2.1x | 76.9% 2.4x |
| $3.00 Flat | 38.0% 1.6x | 57.9% 2.0x | 12.2% 1.2x | 24.5% 1.4x | 36.2% 1.6x | 47.4% 1.8x | 58.2% 2.0x | 69.0% 2.2x | 79.9% 2.4x |
| $3.50 Flat | 41.1% 1.7x | 60.8% 2.0x | 15.2% 1.3x | 27.7% 1.4x | 39.3% 1.7x | 50.4% 1.9x | 61.0% 2.0x | 72.1% 2.3x | 82.6% 2.5x |
| $4.00 Flat | 44.2% 1.7x | 63.8% 2.1x | 19.0% 1.3x | 30.9% 1.5x | 42.4% 1.7x | 53.3% 1.9x | 64.1% 2.1x | 75.0% 2.3x | 85.4% 2.5x |

### 2019 Exit - Fund VI Returns Sensitivities (Excluding Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 38.5% 2.3x | 56.4% 3.1x | 21.9% 1.6x | 29.8% 1.9x | 37.2% 2.2x | 44.2% 2.5x | 51.2% 2.8x | 57.3% 3.1x | 63.1% 3.4x |
| 5/24 Consensus | 40.0% 2.3x | 57.7% 3.1x | 23.6% 1.7x | 31.3% 2.0x | 38.7% 2.3x | 45.6% 2.6x | 52.6% 2.9x | 58.6% 3.2x | 64.3% 3.5x |
| $2.00 Flat | 34.8% 2.1x | 53.3% 2.9x | 17.6% 1.5x | 25.9% 1.8x | 33.4% 2.1x | 40.7% 2.4x | 47.9% 2.7x | 54.3% 3.0x | 60.2% 3.3x |
| $2.50 Flat | 36.9% 2.2x | 55.1% 3.0x | 20.1% 1.6x | 28.1% 1.9x | 35.6% 2.1x | 42.7% 2.4x | 49.8% 2.8x | 56.0% 3.0x | 61.9% 3.3x |
| $3.00 Flat | 39.0% 2.3x | 56.8% 3.1x | 22.5% 1.7x | 30.3% 1.9x | 37.7% 2.2x | 44.6% 2.5x | 51.7% 2.8x | 57.8% 3.1x | 63.5% 3.4x |
| $3.50 Flat | 41.0% 2.4x | 58.6% 3.2x | 24.8% 1.7x | 32.5% 2.0x | 39.8% 2.3x | 47.1% 2.6x | 53.9% 2.9x | 59.5% 3.2x | 65.1% 3.5x |
| $4.00 Flat | 43.0% 2.4x | 60.3% 3.3x | 27.1% 1.8x | 34.6% 2.1x | 41.8% 2.4x | 49.0% 2.7x | 55.3% 3.0x | 61.1% 3.3x | 66.7% 3.6x |

### 2020 Exit - Fund VI Returns Sensitivities (Excluding Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 34.6% 2.8x | 46.4% 3.8x | 21.8% 2.0x | 27.7% 2.4x | 33.2% 2.7x | 38.3% 3.1x | 42.7% 3.5x | 46.8% 3.8x | 50.7% 4.2x |
| 5/24 Consensus | 35.5% 2.9x | 47.1% 3.9x | 23.2% 2.1x | 28.7% 2.4x | 34.1% 2.8x | 39.3% 3.2x | 43.6% 3.6x | 47.6% 3.9x | 51.4% 4.3x |
| $2.00 Flat | 31.8% 2.6x | 44.1% 3.6x | 18.4% 1.8x | 24.5% 2.2x | 30.1% 2.5x | 35.4% 2.9x | 40.3% 3.3x | 44.6% 3.6x | 48.6% 4.0x |
| $2.50 Flat | 33.3% 2.7x | 45.4% 3.7x | 20.3% 1.9x | 26.3% 2.3x | 31.9% 2.6x | 36.8% 3.0x | 41.7% 3.4x | 45.8% 3.8x | 49.7% 4.1x |
| $3.00 Flat | 34.8% 2.9x | 46.6% 3.8x | 22.1% 2.0x | 28.0% 2.4x | 33.1% 2.7x | 38.5% 3.1x | 43.0% 3.5x | 47.0% 3.9x | 50.9% 4.2x |
| $3.50 Flat | 36.3% 3.0x | 47.8% 3.9x | 23.9% 2.1x | 29.6% 2.5x | 34.9% 2.9x | 39.9% 3.2x | 44.2% 3.6x | 48.2% 4.0x | 52.0% 4.3x |
| $4.00 Flat | 37.7% 3.1x | 48.9% 4.0x | 25.7% 2.2x | 31.3% 2.6x | 36.3% 3.0x | 41.3% 3.3x | 45.5% 3.7x | 49.4% 4.1x | 53.1% 4.4x |

### 2021 Exit - Fund VI Returns Sensitivities (Excluding Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 31.8% 3.5x | 39.9% 4.5x | 21.9% 2.4x | 26.0% 2.8x | 30.2% 3.3x | 33.8% 3.7x | 37.1% 4.1x | 40.2% 4.6x | 43.0% 5.0x |
| 5/24 Consensus | 32.5% 3.6x | 40.4% 4.6x | 22.3% 2.5x | 26.8% 2.9x | 30.8% 3.4x | 34.4% 3.8x | 37.7% 4.2x | 40.7% 4.7x | 43.5% 5.1x |
| $2.00 Flat | 29.5% 3.2x | 38.0% 4.3x | 18.8% 2.1x | 23.3% 2.6x | 27.7% 3.0x | 31.7% 3.5x | 35.2% 3.9x | 38.3% 4.3x | 41.3% 4.8x |
| $2.50 Flat | 30.7% 3.3x | 39.0% 4.4x | 20.0% 2.3x | 24.7% 2.7x | 29.1% 3.2x | 32.8% 3.6x | 36.2% 4.0x | 39.3% 4.5x | 42.2% 4.9x |
| $3.00 Flat | 31.9% 3.5x | 39.9% 4.5x | 21.5% 2.4x | 26.1% 2.8x | 30.3% 3.3x | 33.9% 3.7x | 37.2% 4.2x | 40.2% 4.6x | 43.0% 5.1x |
| $3.50 Flat | 33.0% 3.6x | 40.9% 4.7x | 23.0% 2.5x | 27.4% 3.0x | 31.5% 3.4x | 35.0% 3.8x | 38.2% 4.3x | 41.2% 4.7x | 43.9% 5.2x |
| $4.00 Flat | 34.1% 3.8x | 41.8% 4.8x | 24.4% 2.7x | 28.8% 3.1x | 32.6% 3.6x | 36.0% 4.0x | 39.2% 4.4x | 42.0% 4.9x | 44.7% 5.3x |

## Fund VI Returns (Including Sponsor Shares & Warrants)

### 2018 Exit - Fund VI Returns Sensitivities (Including Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 71.9% 2.3x | 97.7% 2.8x | 38.0% 1.6x | 54.1% 1.9x | 69.4% 2.2x | 84.1% 2.5x | 98.1% 2.8x | 112.3% 3.1x | 126.1% 3.4x |
| 5/24 Consensus | 73.9% 2.3x | 99.7% 2.8x | 40.3% 1.7x | 56.3% 2.0x | 71.5% 2.3x | 86.1% 2.5x | 100.0% 2.8x | 114.3% 3.1x | 127.9% 3.4x |
| $2.00 Flat | 64.6% 2.1x | 91.0% 2.6x | 31.0% 1.5x | 46.5% 1.8x | 62.1% 2.1x | 77.1% 2.4x | 91.4% 2.7x | 105.4% 3.0x | 119.5% 3.3x |
| $2.50 Flat | 68.7% 2.2x | 94.8% 2.7x | 34.8% 1.6x | 50.8% 1.9x | 66.3% 2.1x | 81.0% 2.4x | 95.2% 2.7x | 109.4% 3.0x | 123.2% 3.3x |
| $3.00 Flat | 72.8% 2.3x | 98.6% 2.8x | 39.1% 1.6x | 55.1% 1.9x | 70.4% 2.2x | 85.3% 2.5x | 99.0% 2.8x | 113.2% 3.1x | 126.9% 3.4x |
| $3.50 Flat | 76.8% 2.4x | 102.4% 2.9x | 43.1% 1.8x | 63.6% 2.1x | 74.8% 2.4x | 88.9% 2.6x | 102.8% 2.9x | 117.0% 3.2x | 130.6% 3.5x |
| $4.00 Flat | 80.8% 2.4x | 106.3% 3.0x | 48.0% 1.8x | 63.6% 2.1x | 78.4% 2.4x | 92.7% 2.7x | 106.7% 3.0x | 120.8% 3.3x | 134.2% 3.6x |

### 2019 Exit - Fund VI Returns Sensitivities (Including Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 59.2% 3.2x | 80.3% 4.4x | 39.5% 2.3x | 48.9% 2.7x | 57.6% 3.1x | 65.9% 3.6x | 74.2% 4.0x | 81.4% 4.4x | 88.2% 4.9x |
| 5/24 Consensus | 60.9% 3.3x | 81.8% 4.5x | 41.6% 2.4x | 50.7% 2.8x | 59.9% 3.2x | 67.5% 3.6x | 75.8% 4.1x | 82.9% 4.5x | 89.6% 5.0x |
| $2.00 Flat | 54.8% 3.0x | 76.7% 4.2x | 34.4% 2.1x | 44.5% 2.5x | 53.2% 2.9x | 61.8% 3.3x | 70.3% 3.8x | 77.8% 4.2x | 84.8% 4.7x |
| $2.50 Flat | 57.3% 3.1x | 78.8% 4.3x | 37.4% 2.2x | 46.9% 2.6x | 55.8% 3.0x | 64.2% 3.5x | 72.5% 3.9x | 79.9% 4.4x | 86.7% 4.8x |
| $3.00 Flat | 59.8% 3.2x | 80.8% 4.4x | 40.2% 2.3x | 49.7% 2.7x | 58.3% 3.2x | 66.5% 3.6x | 74.8% 4.0x | 81.9% 4.5x | 88.7% 4.9x |
| $3.50 Flat | 62.2% 3.4x | 82.9% 4.5x | 42.9% 2.4x | 52.1% 2.9x | 60.9% 3.3x | 69.4% 3.7x | 76.9% 4.1x | 83.9% 4.6x | 90.6% 5.0x |
| $4.00 Flat | 64.5% 3.5x | 84.9% 4.7x | 45.7% 2.6x | 54.6% 3.0x | 63.1% 3.4x | 71.6% 3.9x | 79.0% 4.3x | 85.9% 4.7x | 92.4% 5.1x |

### 2020 Exit - Fund VI Returns Sensitivities (Including Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 48.9% 4.0x | 62.2% 5.5x | 34.4% 2.8x | 41.1% 3.3x | 47.3% 3.9x | 53.1% 4.4x | 58.1% 5.0x | 62.7% 5.5x | 67.0% 6.0x |
| 5/24 Consensus | 50.0% 4.1x | 63.1% 5.6x | 35.7% 2.9x | 42.3% 3.4x | 48.4% 4.0x | 54.1% 4.6x | 59.1% 5.1x | 63.6% 5.6x | 67.9% 6.2x |
| $2.00 Flat | 45.7% 3.7x | 59.6% 5.2x | 30.5% 2.5x | 37.5% 3.1x | 43.8% 3.6x | 49.8% 4.1x | 55.4% 4.7x | 60.2% 5.2x | 64.7% 5.8x |
| $2.50 Flat | 47.5% 3.9x | 61.1% 5.3x | 32.6% 2.7x | 39.5% 3.2x | 45.9% 3.8x | 51.4% 4.3x | 56.9% 4.9x | 61.6% 5.4x | 66.0% 5.9x |
| $3.00 Flat | 49.2% 4.1x | 62.6% 5.5x | 34.7% 2.8x | 41.4% 3.4x | 47.6% 3.9x | 53.3% 4.5x | 58.4% 5.0x | 63.0% 5.5x | 67.3% 6.1x |
| $3.50 Flat | 50.8% 4.2x | 63.8% 5.6x | 36.8% 3.0x | 43.3% 3.5x | 49.4% 4.1x | 54.9% 4.6x | 59.8% 5.2x | 64.3% 5.7x | 68.5% 6.2x |
| $4.00 Flat | 52.4% 4.4x | 65.1% 5.8x | 38.8% 3.2x | 45.1% 3.7x | 51.3% 4.3x | 56.5% 4.8x | 61.2% 5.3x | 65.6% 5.9x | 69.7% 6.4x |

### 2021 Exit - Fund VI Returns Sensitivities (Including Sponsor Shares & Warrants)

| Gas Pricing Case | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
|---|---|---|---|---|---|---|---|---|---|
| 5/24 Strip | 42.7% 5.0x | 51.6% 6.5x | 31.2% 3.4x | 36.3% 4.0x | 40.9% 4.7x | 44.9% 5.3x | 48.6% 6.0x | 51.9% 6.6x | 55.0% 7.2x |
| 5/24 Consensus | 43.4% 5.1x | 52.2% 6.6x | 32.2% 3.5x | 37.2% 4.2x | 41.7% 4.8x | 45.6% 5.4x | 49.2% 6.1x | 52.5% 6.7x | 55.6% 7.3x |
| $2.00 Flat | 40.2% 4.6x | 49.0% 6.1x | 27.9% 3.0x | 33.3% 3.7x | 38.2% 4.3x | 42.6% 4.9x | 46.4% 5.6x | 49.9% 6.2x | 53.2% 6.8x |
| $2.50 Flat | 41.5% 4.8x | 50.6% 6.3x | 29.7% 3.2x | 34.8% 3.8x | 39.7% 4.5x | 43.8% 5.1x | 47.6% 5.8x | 51.0% 6.4x | 54.2% 7.0x |
| $3.00 Flat | 42.9% 5.0x | 51.8% 6.5x | 31.3% 3.4x | 36.5% 4.1x | 41.0% 4.7x | 45.0% 5.3x | 48.7% 6.0x | 52.0% 6.6x | 55.1% 7.2x |
| $3.50 Flat | 44.1% 5.2x | 52.7% 6.7x | 33.0% 3.6x | 37.9% 4.3x | 42.9% 4.9x | 46.2% 5.5x | 49.8% 6.2x | 53.0% 6.8x | 56.0% 7.4x |
| $4.00 Flat | 45.3% 5.4x | 53.7% 6.9x | 34.6% 3.8x | 39.4% 4.5x | 43.6% 5.1x | 47.4% 5.7x | 50.8% 6.4x | 54.0% 7.0x | 57.0% 7.6x |

*Note: NYMEX Strip and Consensus pricing as of 5/24/2017.*

CONFIDENTIAL



# Silver Run II Trading Sensitivities – AM + KFM
## Blended Trading Multiple Sensitivities

### 2017E

| Oil Pricing Case | 2017E NTM EBITDA | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
|---|---|---|---|---|---|---|---|---|
| | | | TEV / NTM EBITDA Multiple | | | | | |
| 5/24 Strip | $510 | $8.06 | $8.61 | $9.16 | $9.70 | $10.25 | $10.80 | $11.34 |
| 5/24 Consensus | 586 | 9.38 | 10.00 | 10.63 | 11.26 | 11.84 | 12.38 | 12.93 |
| $40 Flat | 382 | 5.81 | 6.22 | 6.63 | 7.04 | 7.45 | 7.86 | 8.27 |
| $45 Flat | 432 | 6.68 | 7.14 | 7.61 | 8.07 | 8.53 | 9.00 | 9.46 |
| $50 Flat | 482 | 7.55 | 8.07 | 8.59 | 9.10 | 9.62 | 10.13 | 10.65 |
| $55 Flat | 531 | 8.43 | 8.99 | 9.56 | 10.13 | 10.70 | 11.27 | 11.79 |
| $60 Flat | 581 | 9.30 | 9.92 | 10.54 | 11.16 | 11.75 | 12.29 | 12.83 |
| $65 Flat | 630 | 10.17 | 10.84 | 11.52 | 12.10 | 12.69 | 13.28 | 13.87 |
| $70 Flat | 680 | 11.04 | 11.73 | 12.37 | 13.00 | 13.63 | 14.27 | 14.90 |

### 2018E

| Oil Pricing Case | 2018E NTM EBITDA | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
|---|---|---|---|---|---|---|---|---|
| | | | TEV / NTM EBITDA Multiple | | | | | |
| 5/24 Strip | $858 | $13.36 | $14.16 | $14.96 | $15.76 | $16.56 | $17.36 | $18.16 |
| 5/24 Consensus | 1,024 | 15.99 | 16.94 | 17.90 | 18.89 | 19.88 | 20.88 | 21.87 |
| $40 Flat | 662 | 9.94 | 10.65 | 11.36 | 11.99 | 12.61 | 13.23 | 13.84 |
| $45 Flat | 745 | 11.50 | 12.19 | 12.89 | 13.58 | 14.28 | 14.97 | 15.66 |
| $50 Flat | 828 | 12.85 | 13.62 | 14.40 | 15.17 | 15.94 | 16.71 | 17.48 |
| $55 Flat | 911 | 14.21 | 15.06 | 15.90 | 16.75 | 17.60 | 18.47 | 19.36 |
| $60 Flat | 995 | 15.56 | 16.49 | 17.41 | 18.35 | 19.32 | 20.29 | 21.25 |
| $65 Flat | 1,079 | 16.93 | 17.94 | 18.98 | 20.03 | 21.08 | 22.13 | 23.18 |
| $70 Flat | 1,162 | 18.30 | 19.43 | 20.56 | 21.69 | 22.82 | 23.95 | 25.08 |

### 2019E

| Oil Pricing Case | 2019E NTM EBITDA | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
|---|---|---|---|---|---|---|---|---|
| | | | TEV / NTM EBITDA Multiple | | | | | |
| 5/24 Strip | $1,131 | $17.64 | $18.73 | $19.82 | $20.92 | $22.02 | $23.12 | $24.22 |
| 5/24 Consensus | 1,477 | 23.47 | 24.91 | 26.34 | 27.78 | 29.21 | 30.65 | 32.08 |
| $40 Flat | 872 | 13.11 | 13.92 | 14.73 | 15.55 | 16.36 | 17.17 | 17.98 |
| $45 Flat | 980 | 15.00 | 15.91 | 16.82 | 17.74 | 18.68 | 19.63 | 20.58 |
| $50 Flat | 1,089 | 16.88 | 17.90 | 18.95 | 20.01 | 21.07 | 22.13 | 23.19 |
| $55 Flat | 1,198 | 18.81 | 19.98 | 21.14 | 22.31 | 23.47 | 24.64 | 25.80 |
| $60 Flat | 1,318 | 20.95 | 22.23 | 23.51 | 24.79 | 26.07 | 27.35 | 28.63 |
| $65 Flat | 1,428 | 22.95 | 24.34 | 25.73 | 27.12 | 28.51 | 29.89 | 31.28 |
| $70 Flat | 1,538 | 24.94 | 26.43 | 27.93 | 29.42 | 30.91 | 32.41 | 33.90 |

### 2020E

| Oil Pricing Case | 2020E NTM EBITDA | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
|---|---|---|---|---|---|---|---|---|
| | | | TEV / NTM EBITDA Multiple | | | | | |
| 5/24 Strip | $1,335 | $21.51 | $22.81 | $24.11 | $25.41 | $26.70 | $28.00 | $29.30 |
| 5/24 Consensus | 1,717 | 28.60 | 30.27 | 31.94 | 33.61 | 35.27 | 36.94 | 38.61 |
| $40 Flat | 1,007 | 15.32 | 16.26 | 17.20 | 18.14 | 19.12 | 20.10 | 21.08 |
| $45 Flat | 1,133 | 17.67 | 18.76 | 19.86 | 20.96 | 22.06 | 23.17 | 24.27 |
| $50 Flat | 1,266 | 20.22 | 21.45 | 22.68 | 23.91 | 25.14 | 26.37 | 27.60 |
| $55 Flat | 1,393 | 22.69 | 24.05 | 25.40 | 26.75 | 28.11 | 29.46 | 30.82 |
| $60 Flat | 1,531 | 25.34 | 26.83 | 28.32 | 29.80 | 31.29 | 32.78 | 34.27 |
| $65 Flat | 1,658 | 27.82 | 29.43 | 31.05 | 32.66 | 34.27 | 35.88 | 37.49 |
| $70 Flat | 1,786 | 30.30 | 32.03 | 33.77 | 35.51 | 37.24 | 38.98 | 40.71 |

16

RIVERSTONE_SDTX00538674



# Silver Run II Trading Sensitivities – AM + KFM
## Sum-of-Parts Multiple Sensitivities - Strip

### 2017E - Strip

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $8.06 | $8.50 | $8.93 | $9.37 | $9.80 | $10.24 | $10.67 |
| 9.0x | 8.29 | 8.72 | 9.16 | 9.59 | 10.03 | 10.46 | 10.90 |
| 10.0x | 8.51 | 8.94 | 9.38 | 9.81 | 10.25 | 10.68 | 11.12 |
| 11.0x | 8.73 | 9.17 | 9.60 | 10.04 | 10.47 | 10.91 | 11.34 |
| 12.0x | 8.95 | 9.39 | 9.82 | 10.26 | 10.69 | 11.13 | 11.56 |
| 13.0x | 9.18 | 9.61 | 10.05 | 10.48 | 10.92 | 11.35 | 11.75 |
| 14.0x | 9.40 | 9.83 | 10.27 | 10.70 | 11.14 | 11.56 | 11.94 |

### 2018E - Strip

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $13.36 | $13.97 | $14.59 | $15.20 | $15.81 | $16.42 | $17.04 |
| 9.0x | 13.73 | 14.35 | 14.96 | 15.57 | 16.18 | 16.80 | 17.41 |
| 10.0x | 14.11 | 14.72 | 15.33 | 15.94 | 16.56 | 17.17 | 17.78 |
| 11.0x | 14.48 | 15.09 | 15.70 | 16.32 | 16.93 | 17.54 | 18.16 |
| 12.0x | 14.85 | 15.46 | 16.08 | 16.69 | 17.30 | 17.92 | 18.55 |
| 13.0x | 15.22 | 15.84 | 16.45 | 17.06 | 17.68 | 18.30 | 18.94 |
| 14.0x | 15.60 | 16.21 | 16.82 | 17.43 | 18.05 | 18.69 | 19.33 |

### 2019E - Strip

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $17.64 | $18.46 | $19.29 | $20.13 | $20.96 | $21.79 | $22.63 |
| 9.0x | 18.16 | 18.99 | 19.82 | 20.66 | 21.49 | 22.33 | 23.16 |
| 10.0x | 18.69 | 19.52 | 20.36 | 21.19 | 22.02 | 22.86 | 23.69 |
| 11.0x | 19.22 | 20.06 | 20.89 | 21.72 | 22.56 | 23.39 | 24.22 |
| 12.0x | 19.75 | 20.59 | 21.42 | 22.25 | 23.09 | 23.92 | 24.75 |
| 13.0x | 20.29 | 21.12 | 21.95 | 22.79 | 23.62 | 24.45 | 25.29 |
| 14.0x | 20.82 | 21.65 | 22.48 | 23.32 | 24.15 | 24.99 | 25.82 |

### 2020E - Strip

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $21.51 | $22.52 | $23.52 | $24.52 | $25.53 | $26.53 | $27.53 |
| 9.0x | 22.10 | 23.11 | 24.11 | 25.11 | 26.12 | 27.12 | 28.12 |
| 10.0x | 22.69 | 23.70 | 24.70 | 25.70 | 26.70 | 27.71 | 28.71 |
| 11.0x | 23.28 | 24.29 | 25.29 | 26.29 | 27.29 | 28.30 | 29.30 |
| 12.0x | 23.87 | 24.87 | 25.88 | 26.88 | 27.88 | 28.89 | 29.89 |
| 13.0x | 24.46 | 25.46 | 26.47 | 27.47 | 28.47 | 29.48 | 30.48 |
| 14.0x | 25.05 | 26.05 | 27.06 | 28.06 | 29.06 | 30.07 | 31.07 |

CONFIDENTIAL

RIVERSTONE_SDTX00538675



# Silver Run II Trading Sensitivities – AM + KFM
## Sum-of-Parts Multiple Sensitivities - Consensus

### 2017E - Consensus

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $9.38 | $9.89 | $10.41 | $10.93 | $11.44 | $11.90 | $12.35 |
| 9.0x | 9.60 | 10.12 | 10.63 | 11.15 | 11.64 | 12.09 | 12.54 |
| 10.0x | 9.82 | 10.34 | 10.86 | 11.37 | 11.84 | 12.29 | 12.74 |
| 11.0x | 10.04 | 10.56 | 11.08 | 11.58 | 12.03 | 12.48 | 12.93 |
| 12.0x | 10.27 | 10.78 | 11.30 | 11.78 | 12.23 | 12.68 | 13.12 |
| 13.0x | 10.49 | 11.01 | 11.52 | 11.97 | 12.42 | 12.87 | 13.32 |
| 14.0x | 10.71 | 11.23 | 11.71 | 12.16 | 12.61 | 13.06 | 13.51 |

### 2018E - Consensus

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $15.99 | $16.76 | $17.53 | $18.31 | $19.11 | $19.91 | $20.71 |
| 9.0x | 16.36 | 17.13 | 17.90 | 18.69 | 19.49 | 20.30 | 21.10 |
| 10.0x | 16.73 | 17.50 | 18.28 | 19.08 | 19.88 | 20.68 | 21.48 |
| 11.0x | 17.11 | 17.88 | 18.67 | 19.47 | 20.27 | 21.07 | 21.87 |
| 12.0x | 17.48 | 18.26 | 19.06 | 19.86 | 20.66 | 21.46 | 22.26 |
| 13.0x | 17.85 | 18.65 | 19.45 | 20.25 | 21.05 | 21.85 | 22.65 |
| 14.0x | 18.24 | 19.04 | 19.84 | 20.64 | 21.44 | 22.24 | 23.04 |

### 2019E - Consensus

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $23.47 | $24.64 | $25.81 | $26.98 | $28.15 | $29.32 | $30.49 |
| 9.0x | 24.00 | 25.17 | 26.34 | 27.51 | 28.68 | 29.85 | 31.02 |
| 10.0x | 24.54 | 25.71 | 26.88 | 28.04 | 29.21 | 30.38 | 31.55 |
| 11.0x | 25.07 | 26.24 | 27.41 | 28.58 | 29.75 | 30.91 | 32.08 |
| 12.0x | 25.60 | 26.77 | 27.94 | 29.11 | 30.28 | 31.45 | 32.62 |
| 13.0x | 26.13 | 27.30 | 28.47 | 29.64 | 30.81 | 31.98 | 33.15 |
| 14.0x | 26.66 | 27.83 | 29.00 | 30.17 | 31.34 | 32.51 | 33.68 |

### 2020E - Consensus

| KFM Exit Multiple | AM Exit Multiple | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8.0x | 8.5x | 9.0x | 9.5x | 10.0x | 10.5x | 11.0x |
| 8.0x | $28.60 | $29.97 | $31.35 | $32.72 | $34.10 | $35.47 | $36.84 |
| 9.0x | 29.19 | 30.56 | 31.94 | 33.31 | 34.68 | 36.06 | 37.43 |
| 10.0x | 29.78 | 31.15 | 32.53 | 33.90 | 35.27 | 36.65 | 38.02 |
| 11.0x | 30.37 | 31.74 | 33.12 | 34.49 | 35.86 | 37.24 | 38.61 |
| 12.0x | 30.96 | 32.33 | 33.71 | 35.08 | 36.45 | 37.83 | 39.20 |
| 13.0x | 31.55 | 32.92 | 34.29 | 35.67 | 37.04 | 38.42 | 39.79 |
| 14.0x | 32.14 | 33.51 | 34.88 | 36.26 | 37.63 | 39.01 | 40.38 |

18

RIVERSTONE_SDTX00538676



# Operational Sensitivities
## AM: PDP @ PV-10, Undeveloped @ PV-20; KFM: PV-15, 2021 Exit @ 9x LTM EBITDA

### Net Asset Value[1] ($MM)

| EUR Risking | Oil Pricing Case[2] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $2,570 | $3,622 | $1,273 | $1,715 | $2,160 | $2,608 | $3,057 | $3,506 | $3,960 |
| 90% | 3,201 | 4,373 | 1,755 | 2,248 | 2,747 | 3,247 | 3,742 | 4,247 | 4,741 |
| 100% | 3,863 | 5,155 | 2,264 | 2,813 | 3,364 | 3,909 | 4,462 | 5,007 | 5,550 |
| 110% | 4,472 | 5,876 | 2,729 | 3,327 | 3,924 | 4,528 | 5,121 | 5,713 | 6,317 |
| 120% | 5,114 | 6,630 | 3,224 | 3,872 | 4,524 | 5,168 | 5,809 | 6,462 | 7,122 |

### Net Asset Value[1] ($MM)

| Dev Pace Risking | Oil Pricing Case[2] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $3,307 | $4,437 | $1,886 | $2,370 | $2,853 | $3,336 | $3,825 | $4,304 | $4,783 |
| 90% | 3,577 | 4,790 | 2,061 | 2,579 | 3,096 | 3,613 | 4,136 | 4,650 | 5,162 |
| 100% | 3,863 | 5,155 | 2,264 | 2,813 | 3,364 | 3,909 | 4,462 | 5,007 | 5,550 |
| 110% | 4,056 | 5,419 | 2,384 | 2,961 | 3,539 | 4,115 | 4,693 | 5,265 | 5,836 |
| 120% | 4,307 | 5,735 | 2,572 | 3,174 | 3,777 | 4,378 | 4,981 | 5,578 | 6,183 |

### Net Asset Value[1] ($MM)

| Opex Risking | Oil Pricing Case[2] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $4,228 | $5,519 | $2,634 | $3,180 | $3,730 | $4,282 | $4,827 | $5,371 | $5,913 |
| 90% | 4,046 | 5,337 | 2,449 | 2,999 | 3,546 | 4,095 | 4,645 | 5,189 | 5,732 |
| 100% | 3,863 | 5,155 | 2,264 | 2,813 | 3,364 | 3,909 | 4,462 | 5,007 | 5,550 |
| 110% | 3,680 | 4,972 | 2,083 | 2,629 | 3,176 | 3,727 | 4,280 | 4,824 | 5,368 |
| 120% | 3,495 | 4,790 | 1,901 | 2,445 | 2,994 | 3,544 | 4,098 | 4,642 | 5,186 |

### Net Asset Value[1] ($MM)

| D&C Costs Risking | Oil Pricing Case[2] | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 5/24 Strip | 5/24 Consensus | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $4,370 | $5,650 | $2,770 | $3,319 | $3,871 | $4,415 | $4,958 | $5,511 | $6,071 |
| 90% | 4,120 | 5,402 | 2,517 | 3,066 | 3,614 | 4,167 | 4,711 | 5,254 | 5,807 |
| 100% | 3,863 | 5,155 | 2,264 | 2,813 | 3,364 | 3,909 | 4,462 | 5,007 | 5,550 |
| 110% | 3,608 | 4,899 | 2,017 | 2,561 | 3,111 | 3,659 | 4,204 | 4,758 | 5,302 |
| 120% | 3,357 | 4,646 | 1,770 | 2,310 | 2,857 | 3,405 | 3,954 | 4,503 | 5,054 |

Note: NYMEX Strip as of 5/24/2017.
1) For Alta Mesa, NAV discounts PDP at 10% and undeveloped inventory at 20%. For KFM, NAV discounts cash flows at 15% and assumes exit in 2021 at 9x LTM EBITDA.
2) Gas pricing flat at $2.50/MMbtu for flat oil pricing cases (vs. current strip of 2017: $3.33; 2018: $3.09; 2019: $2.86; 2020: $2.86; 2021: $2.91).

19

RIVERSTONE_SDTX00538677

# Why Alta Mesa + KFM?
## Above Market Contract Implications to Alta Mesa NAV

RIVER STONE



| | KFM Contract Summary | | | | | |
|---|---|---|---|---|---|---|
| | **Dedication** | **Term** | **G&P Fee[1]** | **POP Fee** | **Blended Fee[1,2]** | |
| | (Gross Acres) | (years) | ($/MMbtu) | (%) | ($/MMbtu) | |
| Alta Mesa | 137,588 | 15 | $1.65 - $1.50[3] | | $1.65 - $1.50[3] | |

| Contracted | | | | | | |
|---|---|---|---|---|---|---|
| Staghorn | 42,240 | 15 | $1.05 | | $1.05 |
| Gastar[2] | 19,840 | 10 | $0.53 | 6.0% | $0.71 |
| Gastar[2] | 41,600 | 10 | $0.42 | 2.5% | $0.49 |
| Marathon | 3,640 | 15 | $0.90 | | $0.90 |
| Chesapeake | 14,000 | 15 | $0.67 | | $0.67 |
| **Total - Contracted** | **121,320** | | | | **$0.75** |

| Final Negotiations | | | | | | |
|---|---|---|---|---|---|---|
| Staghorn | 25,600 | 15 | $0.80 | | $0.80 |
| Chaparral[2] | 63,000 | 10 | $0.55 | 6.0% | $0.73 |
| Highmark | 37,120 | 15 | $0.70 | | $0.70 |
| Paloma | 16,640 | 15 | $0.80 | | $0.80 |
| Comanche | 39,840 | 15 | $0.61 | | $0.61 |
| **Total - Final Negotiations** | **182,200** | | | | **$0.71** |

| Negotiating | | | | | | |
|---|---|---|---|---|---|---|
| Marathon | 3,000 | 15 | $0.90 | | $0.90 |
| Red Bluff[4] | 62,000 | 15 | $0.50[4] | | $0.50 |
| Red Bluff[2] | 18,400 | 15 | $0.52 | 5.0% | $0.67 |
| Newfield | 19,840 | 15 | $0.82 | | $0.82 |
| **Total - Negotiating** | **103,240** | | | | **$0.76** |

| **Total 3rd Party** | **406,760** | | | | **$0.74** |

| Alta Mesa Valuation Implications | | | |
|---|---|---|---|
| **G&P Fee** | **NAV[5]** | **Uplift to Base Case[5]** | |
| ($/MMbtu) | ($MM) | ($MM) | (%) |
| $1.65 - $1.50[3] | $2,244 | | |
| $1.25 | $2,444 | $199 | 8.9% |
| $1.00 | $2,617 | $373 | 16.6% |
| $0.75 | $2,795 | $550 | 24.5% |
| $0.50 | $2,974 | $729 | 32.5% |

> *Adjusting Alta Mesa midstream fee from currently contracted $1.65/MMbtu to average KFM third party market rate of $0.75/MMbtu results in up to ~$550 million uplift to Alta Mesa NAV[5]*

Note: NYMEX Strip as of 5/24/2017.
1) G&P Fee includes gathering & processing, dehydration, processing, and field compression charges.
2) Adjusted to include POP component of contract at $2.95/MMbtu realized HHUB pricing.
3) Alta Mesa contract rate drops to $1.50/Mcf beginning in 2021.
4) Processing and high pressure service only (producer owned G&P). Excluded from average.
5) PDP valued at PV-10, Undeveloped valued at PV-20.

CONFIDENTIAL

RIVERSTONE_SDTX00538678

# Potential Kingfisher Midstream MLP
## Upside Potential from MLP Exit

RIVER STONE

⊞ Potential for an MLP exit offers upside to Base Case Kingfisher Midstream returns

⊞ The potential value uplift from an MLP exit would allow an increase in the modeled purchase price by $600 million to achieve approximately the same returns with a 9x LTM EBITDA exit at YE 2021

| KFM Base Case Analysis at Various Prices ($MM) | | | | | | |
|---|---|---|---|---|---|---|
| | | | **KFM Purchase Price** | | | |
| | | **$1,450** | **$1,650** | **$1,850** | **$2,050** | **$2,250** |
| Net Debt / (Cash) at Close | | ($5) | ($5) | ($5) | ($5) | ($5) |
| Required Equity[1] | | $1,458 | $1,658 | $1,858 | $2,058 | $2,258 |
| **Purchase Price Multiples** | **Metric** | | | | | |
| '17 EBITDA | 15 | 93.7x | 106.6x | 119.5x | 132.4x | 145.3x |
| '18 EBITDA | 104 | 14.0x | 15.9x | 17.8x | 19.7x | 21.7x |
| '17 DCF[2] | 13 | 109.3x | 124.4x | 139.5x | 154.6x | 169.7x |
| '18 DCF[2] | 94 | 15.4x | 17.5x | 19.6x | 21.7x | 23.8x |
| **Returns IRR / MOIC** | | | | | | |
| 9x LTM EBITDA Exit[3] | | 18% \| 2.1x | 15% \| 1.9x | 12% \| 1.7x | 10% \| 1.5x | 8% \| 1.4x |
| MLP Exit Scenario[4] | | 27% \| 2.8x | 23% \| 2.5x | 20% \| 2.2x | 17% \| 2.0x | 15% \| 1.8x |



**Base Case Value Uplift**

15% IRR / 1.9x MOIC — $1.65bn — Original Purchase Price [3]

$0.6bn — Potential Value Uplift from MLP Exit

15% IRR / 1.8x MOIC — $2.25bn — MLP-Enhanced Purchase Price [4]

(1) Gross equity required includes equity required for initial cash balance, transaction fees, and growth capex.
(2) Distributable Cash Flow calculated as EBITDA less interest and maintenance capex.
(3) Scenario with 9x LTM EBITDA exit at YE 2021 ($2.729 billion).
(4) MLP scenario assumes exit from GP and LP units at YE 2021. GP and LP units valued on current / LQA yield of 5% based on comps.

RIVERSTONE_SDTX00538679



# Relative Valuation

RIVERSTONE_SDTX00538680

# Upstream Public Trading Comparables
## Small to Mid-Cap Oil Peers

RIVER STONE

| Company | Stock Price @ 5/19/17 | Diluted Equity Value | Enterprise Value | Price / CFPS 2017E | Price / CFPS 2018E | Price / EBITDAX 2017E | Price / EBITDAX 2018E | Reserves ($/Boe) | Current Production ($/Boe/d) | 2017E Production ($/Boe/d) | 2018E Production ($/Boe/d) | Acre [1] ($/acre) | Net Debt / EBITDAX 2017E | Net Debt / EBITDAX 2018E | R/P [2] | PD R/P [3] | % Oil |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *SCOOP / STACK Levered* | | | | | | | | | | | | | | | | | |
| Newfield Exploration | 34.53 | 6,940 | 6,752-7,078 [3] | 6.8x | 5.4x | 9.6-10.1x [5] | 7.5x-7.8x [5] | 20.36-21.34 [4] | 76,918-80,632 [5] | 67,275-70,524 [5] | 58,382-61,201 [5] | 10,296-13,305 [4] | 1.9x | 1.5x | 9.6x | 5.9x | 56% |
| Cimarex Energy | 117.59 | 11,394 | 12,303 | 9.7x | 7.5x | 10.3x | 8.3x | 25.54 | 69,445 | 66,132 | 56,901 | 24,607 | 0.8x | 0.8x | 7.4x | 5.9x | 49% |
| Jones Energy | 2.40 | 234 | 1,017 | 1.9x | 1.2x | 6.2x | 4.4x | 9.66 | 53,785 | 46,311 | 33,023 | 8,949 [6] | 5.3x | 4.2x | 15.3x | 9.1x | 55% |
| Gastar Exploration | 1.09 | 235 | 745 | NM | 15.6x | 16.9x | 13.8x | 29.13 | 130,719 | 122,509 | 95,820 | 8,744 | 8.4x | 8.1x | 12.3x | 6.3x | 75% |
| *Permian* | | | | | | | | | | | | | | | | | |
| Callon Petroleum | $12.61 | $2,544 | $2,899 | 9.7x | 6.0x | 10.3x | 6.4x | $31.46 | $142,108 | $120,149 | $81,632 | $38,839 | 1.7x | 1.1x | 12.4x | 5.8x | 78% |
| Centennial Resource Development | 16.73 | 4,619 | 4,769 | 17.5x | 8.5x | 18.4x | 8.8x | 57.48 | 231,841 | 174,750 | 87,174 | 46,048 | 0.1x | 0.1x | 11.1x | 3.3x | 70% |
| Diamondback Energy | 103.12 | 10,177 | 11,579 | 11.6x | 7.4x | 12.9x | 8.7x | 56.36 | 187,967 | 154,384 | 112,089 | 50,660 | 1.1x | 0.7x | 9.1x | 5.3x | 86% |
| Jagged Peak | 13.28 | 2,828 | 2,629 | 12.6x | 6.1x | 11.9x | 5.7x | 69.74 | 268,667 | 143,656 | 74,263 | 33,356 | 0.7x | 0.7x | 10.6x | 4.1x | 91% |
| Laredo Petroleum | 12.93 | 3,192 | 4,511 | 8.0x | 6.5x | 9.4x | 7.6x | 27.00 | 86,082 | 77,644 | 66,194 | 21,475 | 3.1x | 2.7x | 8.7x | 7.4x | 68% |
| Matador Resources | 24.35 | 2,449 | 2,862 | 9.3x | 7.3x | 9.6x | 7.6x | 27.07 | 86,738 | 80,827 | 66,720 | 15,769 | 1.9x | 1.8x | 8.8x | 3.6x | 54% |
| Parsley Energy | 31.61 | 10,003 | 10,979 | 13.3x | 7.7x | 14.6x | 8.6x | 49.27 | 187,999 | 158,601 | 100,693 | 39,362 | 1.9x | 1.2x | 10.5x | 5.0x | 83% |
| Resolute Energy | 44.00 | 1,055 | 1,466 | 6.8x | 3.6x | 6.9x | 4.1x | 24.32 | 74,389 | 55,281 | 34,464 | 36,955 | 2.6x | 1.6x | 8.4x | 5.2x | 85% |
| RSP Permian | 40.05 | 6,352 | 7,430 | 11.0x | 7.8x | 11.8x | 8.2x | 31.36 | 164,372 | 133,174 | 95,701 | 60,032 | 1.9x | 1.3x | 14.4x | 5.8x | 88% |
| **SCOOP / STACK Levered Median** | | $3,588 | $3,966 | 6.8x | 6.4x | 10.1x | 8.0x | $23.19 | $74,110 | $67,516 | $58,346 | $10,375 | 3.6x | 2.9x | 11.0x | 6.1x | 55% |
| **SCOOP / STACK Levered Mean** | | $4,701 | $5,245 | 6.1x | 7.4x | 10.8x | 8.5x | $21.30 | $83,181 | $75,963 | $61,384 | $13,525 | 4.1x | 3.6x | 11.2x | 6.8x | 59% |
| **Permian Median** | | $3,192 | $4,511 | 11.0x | 7.3x | 11.8x | 7.6x | $31.46 | $164,372 | $133,174 | $81,632 | $38,839 | 1.9x | 1.3x | 10.5x | 5.2x | 83% |
| **Permian Mean** | | $4,802 | $5,458 | 11.1x | 6.8x | 11.8x | 7.3x | $41.56 | $158,907 | $122,052 | $79,881 | $38,055 | 1.8x | 1.4x | 10.4x | 5.1x | 78% |
| **Implied Alta Mesa Multiples** | | | $3,000 | | | 18.6x | 7.4x | $21.62 | $154,639 | $149,648 | $68,663 | $18,995 | 1.9x [7] | 1.0x [7] | 7.2x | 2.1x | 62% |

Source: Company filings, TPH Research and Wall Street consensus estimates as compiled by FactSet as of 5/19/2017.
1) $/acre multiple based on enterprise value that has been adjusted for value of production. Companies with 40-60% oil adjusted at $25k/boe/d and companies with >60% oil adjusted at $35k/boe/d.
2) Based on current production.
3) NFX SCOOP/STACK TEV calculated by subtracting the following from NFX TEV: Uinta assets based on $50k/boe/d of current production; Arkoma assets based on $3k/mcf/d of current production; Williston assets based on range of $5.0-8.5k/undeveloped acre + $35-50k/boe/d of current production.
4) NFX SCOOP/STACK metrics calculated by subtracting contribution from Uinta, Arkoma, and Williston assets.
5) NFX SCOOP/STACK metrics calculated by multiplying estimate by % of current production after adjusting for contribution from Uinta, Arkoma, and Williston assets.
6) Acreage used in multiple includes 100% of Merge acreage, 25% of Cleveland acreage.
7) Implied Alta Mesa net debt/EBITDA multiples assume consolidated Alta Mesa + KFM net debt and EBITDA.

RIVERSTONE_SDTX00538681



# Alta Mesa AVP Analysis
## Base Case – 5/24 Strip Pricing

**AVP Analysis**
*($ in thousands, unless otherwise noted)*

| Purchase Price / TEV | Metric | $2,300,000 | $2,400,000 | $2,500,000 | $2,600,000 | $2,700,000 | $2,800,000 | $2,900,000 | Assumed Purchase Price / TEV $3,000,000 | $3,100,000 | $3,200,000 | Implied SPAC Trading Multiples[3] $3,314,975 | $3,300,000 | $3,400,000 | $3,500,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RSH Base Case** | | | | | | | | | | | | | | | |
| **Transaction Metrics** | | | | | | | | | | | | | | | |
| TEV / 2017E flowing bbl ($/boe/d) | 20,047 | $114,730 | $119,718 | $124,706 | $129,695 | $134,683 | $139,671 | $144,659 | $149,648 | $154,636 | $159,624 | $165,359 | $164,612 | $169,601 | $174,589 |
| TEV / 2018E flowing bbl ($/boe/d) | 43,692 | 52,641 | 54,930 | 57,219 | 59,508 | 61,796 | 64,085 | 66,374 | 68,663 | 70,952 | 73,240 | 75,872 | 75,529 | 77,818 | 80,107 |
| TEV / 2019E flowing bbl ($/boe/d) | 74,765 | 30,763 | 32,101 | 33,438 | 34,776 | 36,113 | 37,451 | 38,788 | 40,126 | 41,463 | 42,801 | 44,339 | 44,138 | 45,476 | 46,814 |
| TEV / 2017E EBITDA | $161,185 | 14.3x | 14.9x | 15.5x | 16.1x | 16.8x | 17.4x | 18.0x | 18.6x | 19.2x | 19.9x | 20.6x | 20.5x | 21.1x | 21.7x |
| TEV / 2018E EBITDA | 406,438 | 5.7x | 5.9x | 6.2x | 6.4x | 6.6x | 6.9x | 7.1x | 7.4x | 7.6x | 7.9x | 8.2x | 8.1x | 8.4x | 8.6x |
| TEV / 2019E EBITDA | 657,559 | 3.5x | 3.6x | 3.8x | 4.0x | 4.1x | 4.3x | 4.4x | 4.6x | 4.7x | 4.9x | 5.0x | 5.0x | 5.2x | 5.3x |
| TEV / Net Acres[1] | 100,000 | 15,984 | 16,984 | 17,984 | 18,984 | 19,984 | 20,984 | 21,984 | 22,984 | 23,984 | 24,984 | 26,133 | 25,984 | 26,984 | 27,984 |
| TEV / Net Acres[2] | 121,000 | 13,210 | 14,036 | 14,862 | 15,689 | 16,515 | 17,342 | 18,168 | 18,995 | 19,821 | 20,648 | 21,598 | 21,474 | 22,300 | 23,127 |
| **Alta Mesa Case** | | | | | | | | | | | | | | | |
| **Transaction Metrics** | Metric | | | | | | | | | | | | | | |
| TEV / 2017E flowing bbl ($/boe/d) | 23,463 | $98,029 | $102,291 | $106,553 | $110,815 | $115,077 | $119,339 | $123,601 | $127,863 | $132,125 | $136,388 | $141,288 | $140,650 | $144,912 | $149,174 |
| TEV / 2018E flowing bbl ($/boe/d) | 46,590 | 49,367 | 51,513 | 53,659 | 55,806 | 57,952 | 60,098 | 62,245 | 64,391 | 66,538 | 68,684 | 71,152 | 70,830 | 72,977 | 75,123 |
| TEV / 2019E flowing bbl ($/boe/d) | 81,592 | 28,189 | 29,415 | 30,640 | 31,866 | 33,091 | 34,317 | 35,543 | 36,768 | 37,994 | 39,219 | 40,628 | 40,445 | 41,671 | 42,896 |
| TEV / 2017E EBITDA | $181,139 | 12.7x | 13.3x | 13.8x | 14.4x | 14.9x | 15.5x | 16.0x | 16.6x | 17.1x | 17.7x | 18.3x | 18.2x | 18.8x | 19.3x |
| TEV / 2018E EBITDA | 469,806 | 4.9x | 5.1x | 5.3x | 5.5x | 5.7x | 6.0x | 6.2x | 6.4x | 6.6x | 6.8x | 7.1x | 7.0x | 7.2x | 7.4x |
| TEV / 2019E EBITDA | 754,585 | 3.0x | 3.2x | 3.3x | 3.4x | 3.6x | 3.7x | 3.8x | 4.0x | 4.2x | 4.4x | 4.6x | 4.4x | 4.5x | 4.6x |
| TEV / Net Acres[1] | 100,000 | 14,788 | 15,788 | 16,788 | 17,788 | 18,788 | 19,788 | 20,788 | 21,788 | 22,788 | 23,788 | 24,938 | 24,788 | 25,788 | 26,788 |
| TEV / Net Acres[2] | 121,000 | 12,222 | 13,048 | 13,874 | 14,701 | 15,527 | 16,354 | 17,180 | 18,007 | 18,833 | 19,660 | 20,610 | 20,486 | 21,312 | 22,139 |

1) TEV adjusted for production value at $35,000/boe/d.
2) Includes pending 21,000 net acre acquisition from Newfield.
3) Assumes shares trade at $10/share post-transaction close.

CONFIDENTIAL

# Public Benchmarking
## Upstream Small to Mid-Cap Oil Peers

RIVER STONE



**Enterprise Value / 2017E EBITDA**

*SCOOP/STACK Median = 10.1x* *Permian Median = 11.8x*



**Enterprise Value / 2018E EBITDA**

*SCOOP/STACK Median = 8.0x* *Permian Median = 7.6x*



**Year-End 2017E Net Debt / 2017E EBITDA**

*SCOOP/STACK Median = 3.6x* *Permian Median = 1.9x*



**Year-End 2018E Net Debt / 2018E EBITDA**

*SCOOP/STACK Median = 2.9x* *Permian Median = 1.2x*

*Source: Company filings, TPH Research and Wall Street consensus estimates as compiled by FactSet as of 5/19/2017.*
*(1) Reflects Alta Mesa upstream business only.*

25

CONFIDENTIAL

RIVERSTONE_SDTX00538683



# Midstream Public Trading Comparables
## Gas Gathering & Processing MLPs

| ($ in Millions, except per unit amounts) Company | Unit Price @ 5/19/17 | Equity Market Value | Enterprise Value | Current Yield | Current % of Dist. to IDR | Current Breakeven Yield | Current IDR Tier | Coverage 2018 | 2018 Dist. Yield | Current to 2018 Dist. CAGR | Price / DCF 2017 | 2018 | 2019 | EV / EBITDA 2017 | 2018 | 2019 | Net Debt / 2018 EBITDA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Antero Midstream Partners LP | $33.97 | $9,879 | $10,715 | 4% | 17% | 4% | 50.0% | 1.3x | 5% | NA | 14.3x | 10.4x | NA | 19.1x | 14.1x | 11.1x | 1.1x |
| CONE Midstream Partners LP | 21.61 | 1,445 | 1,980 | 5% | 5% | 5% | 15.0% | 1.8x | 6% | 17% | 11.1x | 9.3x | 11.2x | 14.3x | 12.7x | 11.4x | 1.0x |
| EQT Midstream Partners LP | 74.05 | 11,487 | 12,431 | 5% | 31% | 7% | 49.8% | 1.3x | 6% | 20% | 9.7x | 8.9x | 6.6x | 18.0x | 15.5x | 11.9x | 1.2x |
| Hess Midstream Partners LP | 25.21 | 1,376 | 1,072 | 5% | 0% | 5% | 0.0% | 1.2x | 6% | 14% | 18.5x | 15.7x | 13.9x | 14.3x | 11.4x | 8.6x | 0.0x |
| Noble Midstream Partners LP | 46.57 | 1,482 | 1,523 | 4% | 0% | 4% | 0.0% | 2.2x | 5% | 23% | 11.5x | 9.2x | 6.0x | 12.6x | 8.6x | 5.2x | 0.0x |
| Penntex Midstream Partners LP | 19.88 | 809 | 958 | 6% | 0% | 6% | 0.0% | 1.4x | 7% | 8% | 9.7x | 8.8x | NA | 12.2x | 11.1x | 10.2x | 1.8x |
| Rice Midstream Partners LP | 25.30 | 2,682 | 2,859 | 4% | 4% | 4% | 15.0% | 1.3x | 5% | 21% | 15.7x | 12.7x | 10.5x | 13.5x | 9.5x | 7.3x | 0.6x |
| Western Gas Partners, L.P. | 56.14 | 18,699 | 21,732 | 6% | 34% | 9% | 49.8% | 1.1x | 7% | 9% | 9.9x | 8.7x | 8.2x | 20.5x | 17.3x | 14.8x | 2.5x |
| Median | | $2,082 | $2,419 | 5% | 5% | 5% | 15.0% | 1.3x | 6% | 17% | 11.3x | 9.3x | 9.4x | 14.3x | 12.0x | 10.7x | 1.1x |
| Mean | | $5,983 | $6,659 | 5% | 11% | 6% | 22.4% | 1.5x | 6% | 16% | 12.6x | 10.5x | 9.4x | 15.6x | 12.5x | 10.1x | 1.0x |
| Low | | $809 | $958 | 4% | 0% | 4% | 0.0% | 1.1x | 5% | 8% | 9.7x | 8.7x | 6.0x | 12.2x | 8.6x | 5.2x | 0.0x |
| High | | $18,699 | $21,732 | 6% | 34% | 9% | 50.0% | 2.2x | 7% | 23% | 18.5x | 15.7x | 13.9x | 20.5x | 17.3x | 14.8x | 2.5x |

*Source: Company filings, TPH Research and Wall Street consensus estimates as compiled by FactSet as of 5/19/2017.*

CONFIDENTIAL

RIVERSTONE_SDTX00538684

# Public Trading Comparables
## Comparing Upstream/Midstream Related Companies

RIVER STONE

| | Rice Energy | Rice Midstream Partners | Antero Resources | Antero Midstream Partners | Anadarko Petroleum | Western Gas Partners | Noble | Noble Midstream Partners | EQT | EQT Midstream Partners | Hess | Hess Midstream Partners |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Value / 2017E EBITDA | 8.4x | 13.5x | 8.1x | 19.1x | 7.1x | 20.5x | 7.9x | 12.6x | 8.1x | 18.0x | 10.1x | 14.3x |
| Valuation % Premium | | 60% | | 137% | | 190% | | 60% | | 122% | | 42% |
| Enterprise Value / 2018E EBITDA | 6.8x | 9.5x | 5.5x | 14.1x | 6.1x | 17.3x | 6.4x | 8.6x | 6.8x | 15.5x | 7.6x | 11.4x |
| Valuation % Premium | | 39% | | 156% | | 184% | | 34% | | 130% | | 50% |

*Upstream companies that have an associated midstream entity have received a premium valuation from the market for the midstream business relative to the upstream business; accordingly upstream businesses with a consolidated associated midstream business should command a premium multiple relative to comparable upstream-only companies*

27

*Source: Company filings, TPH Research and Wall Street consensus estimates as compiled by FactSet as of 5/19/2017.*

RIVERSTONE_SDTX00538685

# Anadarko Case Study
## GP IPO Unlocks Further Value

*($ in millions, except per unit amounts)*

### Transaction Overviews

- Anadarko Petroleum Corp. formed Western Gas Partners, LP ("WES") through a spin-out MLP IPO of select midstream assets on May 8, 2008

- On December 7, 2012, Anadarko further monetized the value of its midstream business through the IPO of Western Gas Equity Partners, LP ("WGP"), the beneficial owner of WES' General Partner

### IPO Reflections

| Western Gas | Western Gas |
|---|---|
| Offering Size: ~$310MM | Offering Size: ~$375 MM |
| Price: $16.50 / unit | Price: $22.00 / unit |
| NTM EBITDA: $79 MM | NTM EBITDA: NA |
| TEV: $865 MM | TEV: $6.9 Bn |
| Yield: 7.3% | Yield: 3.0% |

### Value Creation for Anadarko: $14+ Billion

  

| Market Value to APC | Cash Returned to Anadarko |
|---|---|





※ Asset Sales to WES   ※ Distributions   ※ Secondary Offering

### Historical Trading (Since IPO)





*Source: Company filings, TPH Research and Wall Street consensus estimates as compiled by FactSet as of 5/19/2017.*

CONFIDENTIAL

RIVERSTONE_SDTX00538686



# "The Hackett Effect"
## Centennial vs Jagged Peak Trading Comparison

*($ in millions, except per unit amounts)*



| CENTENNIAL | | Jagged Peak ENERGY |
|---|---|---|
| 87,927 | Net Acreage | 68,546 |
| $4,619 | Market Cap | $2,828 |
| $4,769 | TEV | $2,629 |
| 20.6 | Current Production (Mboed) | 9.8 |
| 166.0% | Production Growth (Current - 2018) | 261.8% |
| 8.8x | EV / EBITDA - 2018E | 5.7x |
| NA | EV / EBITDA - 2019E | 3.9x |
| $231,841 | EV / Current Production | $268,667 |
| $174,750 | EV / 2017E Production | $143,656 |
| $87,174 | EV / 2018E Production | $74,263 |
| $46.0k | EV / Net Acre[1] | $33.4k |

| | **Trading Metrics** | |
|---|---|---|
| 67.3% | Equity Performance - Since IPO | (7.3%) |
| (5.1%) | Equity Performance - Last Month | 10.8% |
| 50.0% | Float (as % of Shares Outstanding) | 23.6% |
| 0.7% | ADTV (as % of Shares Outstanding) | 0.4% |
| 5 | # of Research Analysts Covering Company | 11 |

*Source: FactSet and Bloomberg as of 5/19/2017.*
*$/acre multiple based on enterprise value that has been adjusted for value of production. CDEV and JAG adjusted at $35k/boed.*

RIVERSTONE_SDTX00538687

# Precedent Upstream Transactions
## Operated STACK / SCOOP Transactions Detail



| Date | Buyer | Seller | TV ($MM) | Production (boe/d) | Net Acreage | Adj. $ / acre |
|------|-------|--------|----------|--------------------|-------------|---------------|
| **SCOOP** | | | | | | |
| 4/21/2016 | Casillas | Chesapeake | 106.0 | | 12,000 | 9k |
| 7/28/2016 | Rimrock | Merit | 150.0 | 2,100 | 24,500 | 4k |
| 8/3/2016 | Casillas | Continental | 294.0 | 550 | 30,000 | 9k |
| 8/16/2016 | Jones | AEP | 136.5 | | 18,000 | 8k |
| 12/13/2016 | Gulfport | Vitruvian | 1,850.0 | 30,500 | 46,400 | 20k |
| **SCOOP Median** | | | **$150.0** | **2,100** | **24,500** | **$9k** |
| **SCOOP Mean** | | | **$507.3** | **11,050** | **26,180** | **$10k** |
| **STACK** | | | | | | |
| 10/14/2015 | Gastar | Husky Ventures | 54.3 | 625 | 15,700 | 2k |
| 12/7/2015 | Devon | Felix | 1,900.0 | 9,000 | 80,000 | 21k |
| 4/28/2016 | Triumph | Range | 74.5 | 833 | 8,000 | 7k |
| 5/5/2016 | Newfield | Chesapeake | 470.0 | 3,800 | 42,000 | 9k |
| 6/20/2016 | Marathon | Payrock | 888.0 | 9,000 | 61,000 | 11k |
| 3/22/2017 | Gastar | Undisclosed | 51.4 | 330 | 5,670 | 8k |
| 3/29/2017 | Apollo | Staghorn | 620.0 | 2,773 | 41,386 | 13k |
| **STACK Median** | | | **$470.0** | **2,773** | **41,386** | **$9k** |
| **STACK Mean** | | | **$579.7** | **3,766** | **36,251** | **$10k** |
| **SCOOP / STACK Median** | | | **$222.0** | **2,437** | **27,250** | **$9k** |
| **SCOOP / STACK Mean** | | | **$549.6** | **5,951** | **32,055** | **$10k** |

*Source: Company press releases, IHS.*
*Note: Acreage multiples adjusted for the estimated value of developed assets using production multiple or buyer disclosed value allocation.*

CONFIDENTIAL

RIVERSTONE_SDTX00538688

# Midstream Transaction Comps
## Precedent High Growth Midstream Transactions



| ($ in Millions) | | | Trans. | TV / EBITDA | | |
| Ann. Date | Buyer | Seller/Target | Value | FY1/NTM | FY 2 | FY3 |
|---|---|---|---|---|---|---|
| 4/17/17 | Blackstone | EagleClaw Midstream | $2,000 | 17.4x | 9.1x | 7.3x |
| 4/11/17 | NuStar Energy LP[2] | Navigator Midstream | 1,475 | 25.0x | 12.9x | 9.6x |
| 2/17/17 | Five Point Capital Partners | Matador | 500 | -- | -- | -- |
| 1/24/17 | Plains All American[3] | Alpha Holdings Company | 1,215 | 22.5x | 14.2x | 10.3x |
| 1/23/17 | Targa Resources[4] | Outrigger | 1,487 | 16.2x | 15 | 9.9x |
| 9/26/16 | Rice Midstream | Rice Energy | 600 | 13.3x | -- | -- |
| 9/26/16 | DTE Energy[5] | M3 Midstream | 1,300 | 10.5x | -- | 9.5x |
| 9/26/16 | Sunoco Logistics | Vitol Group | 760 | 13.0x | -- | 8.5x |
| 7/8/16 | Caprock | Resolute Energy Corporation | 110 | -- | -- | -- |
| 12/31/15 | I Squared Capital | WPX Energy | 309 | 12.0x | -- | 7.5x |
| 12/7/15 | EnLink Midstream | Tall Oak | 1,550 | 19.4x | -- | 7.8x |
| 9/15/15 | EnLink Midstream | Matador | 143 | 15.0x | -- | 7.7x |
| 8/31/15 | Ares Management LLC | WPX Energy Inc. | 185 | 12.0x | -- | -- |
| 8/3/15 | Nextera Energy Partners | NET Midstream | 1,800 | 12.0x | -- | 10.5x |
| 2/2/15 | EnLink Midstream | Coronado | 600 | 15.0x | 10.3x | 8.2x |
| 1/13/15 | EnLink Midstream Partners | LPC Crude Oil, Inc | 100 | 8.0x | - | |
| 1/1/15 | Kinder Morgan Inc. | Hiland Partners | 3,000 | 13.7x | 11.8x | 10.8x |
| 10/28/14 | Western Gas Partners | Nuevo | 1,500 | 12.4x | 8.1x | 7.8x |
| 10/14/14 | American Midstream | Costar Midstream | 470 | 10.5x | -- | 8.0x |
| 9/16/14 | Morgan Stanley Infrastructure | Alinda Capital / MHR | 475 | 17.9x | -- | -- |
| 12/23/13 | Regency Energy Partners LP | Hoover Energy Partners LP | 290 | 9.0x | -- | -- |
| 10/10/13 | Crestwood Midstream Partners | Arrow | 750 | 10.2x | 9.5x | 8.4x |
| 6/24/13 | Crestwood Midstream Partners LP | RKI Exploration & Production | 108 | 10.0x | -- | 9.5x |
| 4/16/13 | Atlas Pipeline Partners | Teak | 1,000 | 13.5x | 10.4x | 8.3x |
| 11/15/12 | Targa Resources | Saddle Butte | 950 | 13.7x | 9.5x | -- |
| 11/8/12 | NuStar Energy LP | TexStar Midstream Services LP | 425 | 21.3x | -- | 6.0x |
| 4/10/12 | PVR Partners | Chief | 1,000 | 14.3x | 6.8x | 6.1x |
| 3/19/12 | Williams Partners | Caiman | 2,500 | 62.5x | 15.0x | 9.0x |
| Mean | | | $950 | 16.2x | 11.0x | 8.5x |
| Median | | | 755 | 13.6x | 10.4x | 8.3x |
| Maximum | | | 3,000 | 62.5x | 15.0x | 10.8x |
| Minimum | | | 100 | 8.0x | 6.8x | 6.0x |

*Sources: Company filings, IR presentations, Prequin, Wall Street research.*
*(1) EBITDA multiples are adjusted for incremental capex spend.*
*(2) EBITDA forecasts from marketing materials provided by Deutsche Bank.*
*(3) EBITDA forecasts from Marketing Materials provided by Simmons.*
*(4) FY2 and FY3 multiples not capex adjusted, but estimated by Jefferies.*
*(5). Future CapEx for M3 was not disclosed.*

RIVERSTONE_SDTX00538689



# Alta Mesa Overview

RIVERSTONE_SDTX00538690

# Alta Mesa Asset Overview
## Major Private Operator In The STACK

*Based in Houston, Texas, Alta Mesa is a private E&P company focused on the eastern portion of the Anadarko Basin in Oklahoma. With ~121,000 contiguous net acres in Kingfisher County, Alta Mesa is among the largest and most active operators in the STACK by all measurements. Alta Mesa was founded in 1987 by Mike Ellis and is currently led by CEO Hal Chappelle.*

| | |
|---|---|
| Location | NE Kingfisher County *Up-dip naturally-fractured oil portion of the STACK* |
| Net Acreage | ~121,000 |
| Primary Targets | Osage Meramec Oswego |
| Identified Locations | 4,000+ |
| Proved Reserves | 144 MMboe |
| Current Production | ~20 Mboe/d |
| Liquids Mix | 54% Oil / 30% Gas / 16% NGL |
| Hz Wells Drilled | 159 |
| Development Activity | 7 rigs currently operating Board approval to ramp to 10 by year end 2017 |



**Asset Map**

33

RIVERSTONE_SDTX00538691



# Alta Mesa Overview
## Corporate Structure & Ownership

- Alta Mesa Holdings, LP is wholly owned by High Mesa, Inc., which is owned by BCE, Highbridge Principal Strategies ("Highbridge"), and members of management

- In addition to its 100% ownership of Alta Mesa, High Mesa owns 33.3% of Kingfisher Midstream, the gathering and processing system associated with the STACK assets

- Alta Mesa is the owner and operator of O.E.A., LLC, the entity that owns the company's STACK E&P assets, in addition to other E&P assets in East Texas, Weeks Island, and Idaho

- *A Silver Run II acquisition would only include Alta Mesa's STACK E&P assets*



CONFIDENTIAL

RIVERSTONE_SDTX00538692



# Alta Mesa Management
## Cohesive Team With Extensive Experience

| Key Management Bios | |
|---|---|
| **Hal Chappelle**<br>*CEO* | Hal Chappelle joined the Company as President, CEO and director in November 2004, and has led Alta Mesa in a period of significant growth, building a strong management and technical team, focusing on strong opportunities, making strategic acquisitions, and restructuring the Company. Mr. Chappelle has over 30 years of experience in field operations, engineering, management, marketing and trading, acquisitions and divestitures, and field re-development. He has worked for Louisiana Land & Exploration Company, Burlington Resources, Southern Company, and Mirant. Mr. Chappelle retired as a Commander from the U.S. Navy Reserve. He has a Bachelor of Chemical Engineering from Auburn University and a Master of Science in Petroleum Engineering from The University of Texas at Austin. |
| **Mike Ellis**<br>*Founder, Chairman &*<br>*COO* | Michael Ellis founded the Company in 1987 after beginning his career with Amoco, and is currently Chairman and Chief Operating Officer, as well as Vice President of Engineering. Mr. Ellis manages all day-to-day engineering and field operations of the Company. He built Alt Mesa's asset base by starting with small earn-in exploitation projects, then progressively grew the Company with successive acquisitions of fields from major oil companies and consistent success in exploration and development drilling. He has over 30 years' experience in management, engineering, exploration, and acquisitions and divestitures. Mr. Ellis holds a Bachelor of Science in Civil Engineering from West Virginia University. |
| **Mike McCabe**<br>*VP & CFO* | Michael McCabe, joined the Company in September 2006 and became a director in 2014. Mr. McCabe has over 25 years of corporate finance experience, with a focus on the energy industry. From 2004 until 2006, Mr. McCabe served as President and sole owner of Bridge Management Group, Inc., a private consulting firm primarily providing advisory services to Alta Mesa and to MultiFuels, Inc., a Houston based developer of natural gas storage facilities. He has served in senior positions with Bank of Tokyo, Bank of New England, and Key Bank. Mr. McCabe holds a Bachelor of Science in Chemistry and Physics from Bridgewater State University, a Master of Science in Chemical Engineering from Purdue University and a Master of Business Administration in Financial Management from Pace University. |

| **Operations**<br>*40 Employees* | **Engineering & Geology**<br>*50 Employees* | **Land**<br>*25 Employees* | **Corporate,**<br>**Finance & Accounting**<br>*50 Employees* |
|---|---|---|---|

35



# STACK Target Formations
## Alta Mesa Development To Date Has Focused On Osage





RIVERSTONE_SDTX00538694

# Osage Thickness and Oil in Place
## Osage Underlies Majority of Alta Mesa Position



Osage Gross Thickness

Osage Oil in Place

*Source: TPH technical review.*

CONFIDENTIAL

RIVERSTONE_SDTX00538695

# Meramec Thickness and Oil in Place
## Thinner, Normal Pressure Oil Meramec Runs Sits Underneath Most of Alta Mesa Position

**Meramec Gross Thickness**

**Meramec Oil in Place**





*Source: TPH technical review.*

CONFIDENTIAL

RIVERSTONE_SDTX00538696



# Alta Mesa Well Locations
## Petrophysical Approach to Locations per Section Development

> Base Case reflects 15% recovery factor for Osage and Meramec; 25% for Oswego

## Methodology

- Locations calculated on a section by section basis, based on OIP and recovery factor assumptions
- No locations modeled for sections without:
  - Enough OIP for 2 wells per section at assumed recovery factors
  - Depth rights for that respective zone
- If enough OIP for >16 wells per zone per section, wells capped at 16 in that zone in that section
- No Meramec locations modeled at less than 200' zone thickness
  - In sections with <200' Meramec thickness, Meramec OIP contributed to Osage
- Location counts shown at right include PDP horizontal wells; those locations are excluded from modeled undeveloped locations

*Inventory Summary by Recovery Factor & Zone*

### Osage[1]

| | RSH/TPH | |
| --- | --- | --- |
| Recovery Factor | Avg Wells Per Section | Total Locations |
| 10% | 4.8 | 1,081 |
| 15% | 7.4 | 1,757 |
| 20% | 9.3 | 2,316 |
| 25% | 10.7 | 2,669 |

| Alta Mesa Implied | | |
| --- | --- | --- |
| 18.4% / 18.0% | 7.9 | 2,579 |

### Meramec[1]

| | RSH/TPH | |
| --- | --- | --- |
| Recovery Factor | Avg Wells Per Section | Total Locations |
| 10% | 4.2 | 1,352 |
| 15% | 6.4 | 2,079 |
| 20% | 8.5 | 2,774 |
| 25% | 10.0 | 3,255 |

| Alta Mesa Implied | | |
| --- | --- | --- |
| 6.9% / 7.7% | 3.9 | 1,264 |

### Oswego[1]

| | RSH/TPH | |
| --- | --- | --- |
| Recovery Factor | Avg Wells Per Section | Total Locations |
| 20% | 0.5 | 172 |
| 25% | 0.9 | 285 |
| 30% | 1.2 | 407 |
| 35% | 1.6 | 517 |

| Alta Mesa Implied | | |
| --- | --- | --- |
| 19.0% / 12.8% | 1.5 | 484 |

> Implied recovery factors based on AM location counts (@ TPH per well recoveries)

*Locations per Section Maps*



Osage OIP (MMbo)



Meramec OIP (MMbo)





Wells/Section
- 0
- 2-4
- 5-7
- 8-10
- 11-13
- 14-16

Note: Maps shown reflect TPH type curves and 15% recovery factor.
(1) Average wells per section and total locations include wells that have been drilled – those wells are not included in modeled undeveloped locations.

CONFIDENTIAL

# Alta Mesa Type Curve Areas
## Petrophysical Analysis Used to Determine Prospectivity; Offset Results Define Type Curves

**Volumetric Analysis Drives Development Areas**

**Type Curves Based on Offset Well Control**







Osage OIP

Meramec OIP

Oswego OIP

40

*Source: TPH technical review.*

CONFIDENTIAL

RIVERSTONE_SDTX00538698

# Alta Mesa Type Curve
## Single Well Economic Assumptions by Zone

RIVER STONE

| | Osage | | | | | Meramec | | | Oswego | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Base Case | Base Case | Base Case | | | Base Case | | | Base Case | |
| | RSH/TPH North (2.0+ Gen) | RSH/TPH North (2.5 Gen) | RSH/TPH South (All Wells) | Alta Mesa IPD (2.0+ Gen) | Alta Mesa IPD (2.0 Gen) | RSH/TPH (Wells <300') | RSH/TPH (Wells >350') | Alta Mesa IPD (all Wells) | RSH/TPH | Alta Mesa IPD |
| **Type Well Assumptions** | | | | | | | | | | |
| EUR, Gross Wellhead | 597 | 636 | 554 | 656 | 715 | 548 | 825 | 641 | 394 | 286 |
| Oil EUR (Mbbl) | 290 | 320 | 247 | 279 | 336 | 260 | 390 | 290 | 325 | 245 |
| Wellhead Gas EUR (MMcf) | 1,842 | 1,897 | 1,841 | 2,263 | 2,274 | 1,725 | 2,611 | 2,103 | 414 | 245 |
| % Oil | 49% | 50% | 45% | 42% | 47% | 47% | 47% | 45% | 83% | 86% |
| EUR, Gross Sales (Mboe) | 695 | 737 | 652 | 765 | 825 | 640 | 964 | 742 | 416 | 297 |
| NGL Yield | 85 | 85 | 85 | 75 | 75 | 85 | 85 | 75 | 85 | 75 |
| **Type Curve** | | | | | | | | | | |
| 24-Hr IP - Peak Rate, Oil (Bbl/d) | 208 - 365 | 208 - 383 | 208 - 313 | 208 - 365 | 208 - 417 | 208 - 445 | 675 | 177 - 521 | 515 | 333 |
| 24-Hr IP - Peak Rate, Gas (Mcf/d) | 521 - 938 | 521 - 938 | 521 - 804 | 521 - 938 | 521 - 938 | 300 - 1100 | 2,025 | 308 - 1302 | 515 | 333 |
| Eff Decline (%/yr) | 73% | 71% | 73% | 73% | 71% | 80% | 81% | 80% | 78% | 72% |
| B Factor | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.40 | 1.20 | 1.30 | 1.20 |
| Terminal Decline | 6% | 6% | 6% | 7% | 7% | 6% | 6% | 7% | 6% | 7% |
| Type Curve Life | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| **Economics** | | | | | | | | | | |
| 2017 D&C ($M) | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $2,600 | $2,500 |
| 2020+ Run-Rate D&C ($M) | $3,300 | $3,300 | $3,300 | $3,500 | $3,500 | $3,300 | $3,300 | $3,500 | $2,600 | $2,500 |
| Fixed LOE ($/well/mo.) | $9,684 | $9,684 | $9,684 | $9,684 | $9,684 | $9,684 | $9,684 | $9,684 | $9,684 | $9,684 |
| Variable LOE, Oil ($/bbl) | $3.48 | $3.48 | $3.48 | $3.48 | $3.48 | $3.48 | $3.48 | $3.48 | $3.48 | $3.48 |
| Variable LOE, Gas ($/Mcf) | $1.98 | $1.98 | $1.98 | $1.74 | $1.74 | $1.98 | $1.98 | $1.74 | $1.98 | $1.74 |
| Initial Severance Tax (0-36 Mo.) (% of Rev.) | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Terminal Severance Tax (36+ Mo.) (% of Rev.) | 7.1% | 7.1% | 7.1% | 7.1% | 7.1% | 7.1% | 7.1% | 7.1% | 7.1% | 7.1% |
| Oil Differential ($/bbl or %) | ($1.25) | ($1.25) | ($1.25) | 94% | 94% | ($1.25) | ($1.25) | 94% | ($1.25) | 94% |
| Gas Differential ($/Mcf or %) | ($0.20) | ($0.20) | ($0.20) | 95% | 95% | ($0.20) | ($0.20) | 95% | ($0.20) | 95% |
| Differential, NGL (% of WTI) | 45% | 45% | 45% | 45% | 45% | 45% | 45% | 45% | 45% | 45% |
| Shrinkage | 19% | 19% | 19% | 16% | 16% | 19% | 19% | 16% | 19% | 16% |
| Drilling Days | 17 | 17 | 17 | 15 | 15 | 17 | 17 | 15 | 15 | 15 |
| **Results** | | | | | | | | | | |
| NPV20[1] | $3,009 | $3,585 | $2,080 | $2,849 | $3,837 | $2,557 | $5,051 | $3,337 | $3,185 | $1,726 |
| IRR[1] | 84% | 96% | 62% | 79% | 103% | 81% | 146% | 102% | 130% | 73% |
| NPV20 at Strip[2] | $1,907 | $2,385 | $1,169 | $1,722 | $2,546 | $1,560 | $3,805 | $2,130 | $2,071 | $962 |
| IRR at Strip[2] | 57% | 67% | 42% | 54% | 71% | 55% | 109% | 69% | 85% | 47% |
| Break Even Oil Price @ NPV20 | $39.17 | $36.88 | $43.37 | $39.14 | $35.16 | $40.82 | $33.35 | $37.03 | $33.01 | $39.93 |
| Economic Life | 33.4 | 35.0 | 32.2 | 32.5 | 34.4 | 30.3 | 38.9 | 31.6 | 31.7 | 22.4 |

(1) Run at flat price deck of $60 oil/$3 gas.
(2) Run at strip as of 5/24/2017.

41

CONFIDENTIAL

RIVERSTONE_SDTX00538699



# Reviewing Well Performance
## Type Curve Development – Osage Gen 2.5



### Gen 2.5 Type Curve Well List

| # | Well | Operator | Date | Six Month Rate Oil | Six Month Rate Gas | Proppant |
|---|------|----------|------|-----|-----|-----|
| 1 | Yellowstone 1505 - 4-8Mh | Alta Mesa | 1/11/2017 | 430 | 583 | 1,263 |
| 2 | Wishbone 1805 - 5-4Mh | Alta Mesa | 11/22/2016 | 51 | 65 | 1,406 |
| 3 | White Rabbit 1706 - 2-27Mh | Alta Mesa | 11/7/2016 | 441 | 539 | 1,225 |
| 4 | White King 1506 - 1-12Mh | Alta Mesa | 2/16/2017 | NA | NA | 1,278 |
| 5 | Weber 1806 - 3-22Mh | Alta Mesa | 10/21/2016 | 102 | 154 | 1,230 |
| 6 | Vedder 1805 - 2-12Emh | Alta Mesa | 10/18/2016 | 388 | 592 | 1,298 |
| 7 | Tullamore 1706 - 4-7Mh | Alta Mesa | 7/25/2016 | 465 | 600 | 725 |
| 8 | Trindle 1706 - 2B-31Mh | Alta Mesa | 7/8/2016 | 170 | 330 | 716 |
| 9 | Three Wood 1505 - 4-17Mh | Alta Mesa | 8/31/2016 | 369 | 544 | 1,467 |
| 10 | Steele 1806 - 1-34Rmh | Alta Mesa | 4/14/2017 | NA | NA | NA |
| 11 | Speyside 1606 - 1-27Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 12 | Shiner 1505 - 1-3Mh | Alta Mesa | 3/31/2017 | NA | NA | 1,242 |
| 13 | Shimanek 1906 - 2-65Mh | Alta Mesa | 8/25/2016 | 231 | 250 | 1,257 |
| 14 | Scout 1906 - 1-34Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 15 | Sawgrass 1705 - 1-32Mh | Alta Mesa | 2/16/2017 | NA | NA | 1,513 |
| 16 | Sadiebug 1606 - 1-35Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 17 | Rudd 1605 - 2A-5Mh | Alta Mesa | 7/3/2016 | 396 | 571 | 672 |
| 18 | Rigdon 1705 - 6-11Mh | Alta Mesa | 9/29/2016 | 653 | 742 | 1,431 |
| 19 | Redbreast 1505 - 4-7Mh | Alta Mesa | 11/16/2016 | 342 | 549 | 1,270 |
| 20 | Red Queen 1506 - 1-1Mh | Alta Mesa | 2/9/2017 | NA | NA | 1,265 |
| 21 | Ray 1605 - 3-27Mh | Alta Mesa | 4/7/2016 | 210 | 579 | 694 |
| 22 | Pollard 1805 - 3-2Mh | Alta Mesa | 10/3/2016 | 93 | 141 | 1,461 |
| 23 | Pinehurst 1706 - 5-9Mh | Alta Mesa | 9/8/2016 | 543 | 689 | 1,309 |
| 24 | Pent 1606 - 1-26Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 25 | Opus One 1605 - 1-35Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 26 | Oltmanns 1805 - 6-14Mh | Alta Mesa | 10/11/2016 | 561 | 772 | 1,374 |
| 27 | Odie 1606 - 1-12Mh | Alta Mesa | 4/9/2017 | NA | NA | 1,244 |
| 28 | Oak Tree 1605 - 2-30Mh | Alta Mesa | 8/11/2016 | 688 | 887 | 999 |
| 29 | Nicklaus 1706 - 1-29Mh | Alta Mesa | 1/15/2017 | 97 | 110 | 1,296 |
| 30 | Motorhed 1706 - 4-20Mh | Alta Mesa | 4/4/2017 | NA | NA | 1,295 |
| 31 | Mitchell 1806 - 2B-27Mh | Alta Mesa | 10/14/2016 | 393 | 495 | 1,309 |
| 32 | Mcnulty 1806 - 1-33Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 33 | Matheson 1705 - 5-10Mh | Alta Mesa | 7/16/2016 | 527 | 675 | 699 |
| 34 | Martin 1505 - 4-9Mh | Alta Mesa | 8/9/2016 | 250 | 438 | 993 |
| 35 | Maly - 30-M4H | Alta Mesa | 3/7/2017 | NA | NA | 1,125 |
| 36 | Mad Hatter 1506 - 2-34Mh | Alta Mesa | 10/28/2016 | 316 | 343 | 1,258 |
| 37 | Macallan 1806 - 4-17Mh | Alta Mesa | 3/24/2017 | NA | NA | 1,228 |
| 38 | Lankard 1706 - 6-34Mh | Alta Mesa | 8/17/2016 | 1,109 | 1,808 | 1,048 |
| 39 | Huntsman 1506 - 1-23Mh | Alta Mesa | 2/27/2017 | NA | NA | 1,306 |
| 40 | Huntsman 1506 - 3-23Mh | Alta Mesa | 2/27/2017 | NA | NA | 1,310 |
| 41 | Huntsman 1506 - 2-23Mh | Alta Mesa | 2/27/2017 | NA | NA | 1,372 |
| 42 | Huntsman 1506 - 4-23Mh | Alta Mesa | 2/27/2017 | NA | NA | 1,299 |
| 43 | Hennessey East Unit - 237H | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 44 | Hennessey East Unit - 240H | Alta Mesa | 1/0/1900 | NA | NA | NA |

### Type Curve Well Map



Type Well Criteria
- AM Gen 2 & 2.5 Osage wells
- Kingfisher & southern Garfield County

Legend
- Gen 2 TC Well
- Gen 2.5 TC Well
- Alta Mesa Acreage

*Source: TPH technical review.*

CONFIDENTIAL

RIVERSTONE_SDTX00538700



# Reviewing Well Performance
## Type Curve Development – Osage Gen 2.5 (Cont.)

### Gen 2.5 Type Curve Well List

| | Well | Operator | First Prod | Oil (Mbbl) | Gas (MMcf) | Proppant (lbs) |
|---|---|---|---|---|---|---|
| 45 | Hennessey East Unit - 234H | Alta Mesa | 3/27/2016 | 241 | 256 | 749 |
| 46 | Hennessey East Unit - 235H | Alta Mesa | 4/1/2016 | 461 | 548 | 712 |
| 47 | Hennessey East Unit - 239H | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 48 | Hennessey East Unit - 241H | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 49 | Hennessey East Unit - 228H | Alta Mesa | 2/2/2017 | NA | NA | 1,828 |
| 50 | Hennessey East Unit - 216H | Alta Mesa | 3/15/2017 | NA | NA | 1,235 |
| 51 | Hawk 1906 - 7-13Mh | Alta Mesa | 7/22/2016 | 226 | 1,092 | 987 |
| 52 | Hasley 1605 - 1-28Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 53 | Gregory 1705 - 6-13Mh | Alta Mesa | 9/12/2016 | 204 | 381 | 1,398 |
| 54 | Gilbert 1706 - 6-21Mh | Alta Mesa | 5/30/2016 | 381 | 697 | 748 |
| 55 | Garrett 1605 - 6A-36Mh | Alta Mesa | 6/26/2016 | 183 | 271 | 656 |
| 56 | Freeman 1706 - 3-18mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 57 | Francis 1706 - 5-8Mh | Alta Mesa | 2/25/2016 | 502 | 763 | 704 |
| 58 | Fowler 1906 - 1-12Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 59 | Fazio 1705 - 1-13Mh | Alta Mesa | 2/27/2017 | NA | NA | 1,203 |
| 60 | Farrar 1806 - 1-32Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 61 | Exaggerator 1805 - 1-10Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 62 | Evelyn 1706 - 5-18Mh | Alta Mesa | 7/18/2016 | 752 | 964 | 687 |
| 63 | Elling 1505 - 2-15Mh | Alta Mesa | 3/17/2016 | 129 | 205 | 665 |
| 64 | Edwin 1805 - 4-22Mh | Alta Mesa | 11/1/2016 | 425 | 619 | 1,238 |
| 65 | Dixon 1505 - 3-10Mh | Alta Mesa | 8/15/2016 | 390 | 559 | 1,017 |
| 66 | Dalwhinnie 1605 - 1-31Mh | Alta Mesa | 4/17/2017 | NA | NA | NA |
| 67 | Dalmore 1706 - 4-17Mh | Alta Mesa | 9/16/2016 | 289 | 362 | 1,435 |
| 68 | Crosswhite 1805 - 3-20Mh | Alta Mesa | 3/19/2016 | 290 | 349 | 693 |
| 69 | Coleman 1706 - 5A-9Mh | Alta Mesa | 12/2/2016 | 262 | 336 | 1,314 |
| 70 | Coleman 1706 - 6B-9Mh | Alta Mesa | 12/2/2016 | 222 | 321 | 1,243 |
| 71 | Coleman 1706 - 5B-9Mh | Alta Mesa | 12/2/2016 | 173 | 251 | 1,271 |
| 72 | Coleman 1706 - 7A-9Mh | Alta Mesa | 12/2/2016 | 270 | 502 | 1,253 |
| 73 | Coleman 1706 - 6A-9Mh | Alta Mesa | 12/2/2016 | 276 | 478 | 1,265 |
| 74 | Cleveland 1805 - 2-26Mh | Alta Mesa | 4/14/2016 | 420 | 533 | 763 |
| 75 | Clark 1705 - 5-12Mh | Alta Mesa | 9/18/2016 | 893 | 1,178 | 1,504 |
| 76 | Cheshire Cat 1506 - 1-13Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 77 | Bullis 1706 - 2A-10Mh | Alta Mesa | 12/2/2016 | 250 | 429 | 1,276 |
| 78 | Bullis 1706 - 1A-10Mh | Alta Mesa | 12/2/2016 | 77 | 151 | 1,246 |
| 79 | Bullis 1706 - 1B-10Mh | Alta Mesa | 12/2/2016 | 171 | 263 | 1,261 |
| 80 | Bugabgo 2006 - 1-31Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 81 | Brown 1706 - 6-27Mh | Alta Mesa | 2/17/2016 | 727 | 1,083 | 726 |
| 82 | Boecher 1706 - 4-19Mh | Alta Mesa | 8/2/2016 | 521 | 795 | 1,003 |
| 83 | Best Thirty 1505 - 1-5Mh | Alta Mesa | 1/26/2017 | NA | NA | 1,528 |
| 84 | Barbara 1706 - 3-22Mh | Alta Mesa | 9/25/2016 | 388 | 478 | 1,452 |
| 85 | Augusta 1905 - 1-6Mh | Alta Mesa | 1/4/2017 | 227 | 297 | 1,253 |
| 86 | Alcut 1705 - 1-2Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 87 | Aces High 1606 - 4-11Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |
| 88 | Aberfeldy 1605 - 4-16Mh | Alta Mesa | 1/0/1900 | NA | NA | NA |

### Type Curve Well Map



*Source: TPH technical review.*

CONFIDENTIAL



# Reviewing Well Performance
## Type Curve Development – Meramec

## Type Curve Well List

| | Well Name | Operator | Completion Date | Peak Month Rate (BOPD) | (BOEPD) | Thickness (ft) |
|---|---|---|---|---|---|---|
| 1 | Bighorn 18-09-33 - 1H | Staghorn | 9/15/2016 | 734 | 976 | 2,800 |
| 2 | Geis - 31-1H | Gastar | 12/15/2016 | 270 | 284 | 2,312 |
| 3 | The Dude 1707 - 1Umh-12 | Chaparral | 5/13/2016 | 370 | 486 | NA |
| 4 | Deep River - 30-1Mh | Gastar | 11/28/2015 | 386 | 653 | 2,423 |
| 5 | Ingle - 29-1H | Gastar | 12/14/2016 | 195 | 252 | 3,118 |
| 6 | Holiday Road - 2-1H | Gastar | 5/16/2016 | 214 | 255 | 2,495 |
| 7 | Chital 18-05-15 - 1H | Staghorn | 12/24/2016 | 96 | 116 | 2,430 |
| 8 | Huntsman 1506 - 2-23Mh | Alta Mesa | 2/27/2017 | NA | NA | 1,372 |
| 9 | Huntsman 1506 - 4-23Mh | Alta Mesa | 2/27/2017 | NA | NA | 1,299 |
| 10 | Moffat 1406 - 1-2Mh | Payrock | 6/14/2015 | 365 | 404 | 1,607 |
| 11 | Yort 1607 - 1-8Mh | Marathon | 11/18/2015 | 1,575 | 1,964 | 2,525 |
| 12 | Ruzek - 1H-3X | Newfield | 8/17/2016 | 614 | 838 | 2,500 |
| 13 | Beecher 1607 - 1-11Mh | Payrock | 10/25/2015 | 468 | 1,210 | 2,498 |
| 14 | Wile E Coyote - 1-2Mh | Marathon | 4/10/2016 | 436 | 679 | 2,610 |
| 15 | Hansen 1607 - 1-12Mh | Payrock | 7/20/2015 | 667 | 1,124 | 1,726 |
| 16 | Williams 1607 - 1-24Mh | Marathon | 1/11/2016 | 372 | 474 | 2,415 |
| 17 | Eve 1506 - 1-17Mh | Marathon | 1/16/2015 | 748 | 864 | 1,688 |
| 18 | Bullis 1706 - 2A-10Mh | Alta Mesa | 12/2/2016 | 250 | 429 | 1,276 |
| 19 | Rincon - 14-3H | Devon | 6/4/2015 | 693 | 760 | 652 |

**Type Well Criteria**
- Meramec Wells 2013+ drilled in <300' thickness
- <0.5 psig pressure gradient
- Black oil window (5,000 GOR)
- Alta Mesa Gen 2 & 2.5

## Type Curve Well Map



Legend
- <300' TC Well
- <350' TC Well
- Alta Mesa Acreage

Source: TPH technical review.

CONFIDENTIAL

RIVERSTONE_SDTX00538702



# Reviewing Well Performance
## Type Curve Development – Oswego

## Type Curve Well List

| | Well Name | Operator | Completion Date | Peak Month Rate IP30 | Peak Month Rate IP60 | Current IP120 |
|---|---|---|---|---|---|---|
| 1 | Tomahawk - 7-1H | Gastar | 10/15/2016 | 271 | 271 | NA |
| 2 | Hennessey Unit - 2-9H Os | Blake | 3/6/2015 | 104 | 116 | 117 |
| 3 | Hennessey Unit - 2-11H Os | Blake | 2/11/2014 | 227 | 227 | NA |
| 4 | Hennessey Unit - 3-4H Os | Blake | 11/30/2013 | 75 | 75 | NA |
| 5 | Hennessey Unit - 1-9H Os | Blake | 1/5/2015 | 95 | 95 | 130 |
| 6 | Hennessey Unit - 1-11H Os | Blake | 12/29/2013 | 341 | 341 | NA |
| 7 | Hennessey Unit - 1-3H Os | Blake | 2/5/2015 | 120 | 125 | 45 |
| 8 | Hennessey Unit - 3-11H Os | Blake | 4/4/2014 | 103 | 103 | NA |
| 9 | Hennessey Unit - 1-2H Os | Blake | 9/3/2014 | 257 | 257 | 283 |
| 10 | Hennessey Unit - 2-3H Os | Blake | 9/3/2014 | 215 | 215 | 117 |
| 11 | Dover Unit 1807 - 1Oh-11 | Chaparral | 10/19/2014 | 161 | 161 | 120 |
| 12 | Dover Unit (Trifecta) 1807 - 2Oh-14-11 | Chaparral | 1/1/2015 | 776 | 776 | 154 |
| 13 | Dover Unit (Triad) - 1Oh-12 | Chaparral | 6/11/2014 | 275 | 275 | 277 |
| 14 | Dover Unit (Trifecta) - 1Oh-14 | Chaparral | 4/30/2014 | 673 | 673 | 81 |
| 15 | Dover Unit (Triad) 1807 - 2Oh-12-1 | Chaparral | 8/27/2015 | 428 | 489 | 81 |
| 16 | Dover Unit (Triton) 1807 - 1Oh-15 | Chaparral | 11/16/2015 | 249 | 304 | 87 |
| 17 | Hennessey Unit - 1-10H Os | Blake | 5/5/2014 | 114 | 114 | 122 |
| 18 | Dover Unit (Lithium) - 1Oh-28 | Chaparral | 5/20/2014 | 248 | 268 | 93 |
| 19 | Dover Unit (Tripoli) 1807 - 2Oh-22 | Chaparral | 11/5/2015 | 230 | 277 | 97 |
| 20 | Dover Unit (Callisto) 1807 - 1Oh-23 | Chaparral | 12/30/2014 | 281 | 281 | 121 |
| 21 | Dover Unit - 1Oh-24 | Chaparral | 8/27/2013 | 696 | 765 | 119 |
| 22 | Dover Unit (Titania) 1807 - 1Oh-13 | Chaparral | 9/4/2015 | 349 | 358 | 95 |
| 23 | Emmerich 30-18-6 - 1H | Chesapeake | 3/4/2015 | 100 | 139 | 117 |
| 24 | Sydena 1807 - 1Oh-29 | Chaparral | 2/28/2016 | 226 | 226 | 116 |
| 25 | Hughes Truit 33-18-7 - 1H | Chesapeake | 4/30/2015 | 1,064 | 1,172 | NA |
| 26 | Hennessey East Unit - 224H-O | Alta Mesa | 9/10/2014 | 37 | 25 | 309 |
| 27 | Hasty 3-18-6 - 1H | Chesapeake | 8/1/2016 | 878 | 1,013 | NA |
| 28 | Farrar 11-18-6 - 1H | Chesapeake | 9/5/2016 | 722 | 806 | NA |
| 29 | Anderson 21-18-6 - 3H | Chesapeake | 2/3/2015 | 92 | 115 | 134 |
| 30 | Mueggenborg 7-17-6 - 1H | Chesapeake | 6/30/2016 | 614 | 689 | NA |
| 31 | Lincoln North Unit - 60-3Ho | Alta Mesa | 10/10/2016 | NA | NA | 391 |
| 32 | Lincoln Southeast Oswego Unit - 89-2H | Alta Mesa | 5/31/2014 | 216 | 271 | 321 |

## Type Curve Well Map



**Type Well Criteria**
- All Oswego Wells
- Kingfisher County

*Source: TPH technical review.*

45

CONFIDENTIAL



# Alta Mesa Asset Valuation

CONFIDENTIAL

# RIVER STONE

## Base Case Valuation
### Reserve Value Buildup – 5/24 Strip Pricing

| Reserve Category | Locations | Oil | | NGL | | Gas | | Net Reserves (MMboe) | Net Capex ($MM) | Present Value At Varying Discount Rates ($MM) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Mbbl | % | Mbbl | % | MMcf | % | | | PV-8 | PV-9 | PV-10 | PV-15 | PV-20 | PV-25 |
| PDP[1] | - | 15,808 | 39% | 9,362 | 23% | 93,317 | 38% | 41 | - | $438 | $421 | $406 | $346 | $304 | $273 |
| **Total Developed** | - | **15,808** | **39%** | **9,362** | **23%** | **93,317** | **38%** | **41** | - | **$438** | **$421** | **$406** | **$346** | **$304** | **$273** |
| _Undeveloped_ | | | | | | | | | | | | | | | |
| Osage North | 1,757 | 195,737 | 43% | 98,997 | 22% | 948,040 | 35% | 453 | 2,434 | $2,442 | $2,256 | $2,088 | $1,463 | $1,062 | $789 |
| Osage South | 219 | 21,109 | 37% | 14,050 | 24% | 134,551 | 39% | 58 | 304 | $148 | $129 | $113 | $60 | $33 | $19 |
| Meramec | 2,079 | 206,022 | 41% | 116,101 | 23% | 1,111,842 | 37% | 507 | 3,199 | 1,902 | 1,727 | 1,571 | 996 | $651 | $437 |
| Oswego | 285 | 27,537 | 78% | 2,962 | 8% | 28,362 | 13% | 35 | 290 | 251 | 229 | 209 | 136 | $91 | $63 |
| **Total Undeveloped** | **4,340** | **450,404** | **43%** | **232,110** | **22%** | **2,222,796** | **35%** | **1,053** | **6,227** | **$4,743** | **$4,341** | **$3,982** | **$2,656** | **$1,838** | **$1,307** |
| **Total 3P Reserves** | **4,340** | **466,212** | **43%** | **241,472** | **22%** | **2,316,114** | **35%** | **1,094** | **6,227** | **$5,181** | **$4,762** | **$4,388** | **$3,002** | **$2,142** | **$1,580** |

| | Low | Mid | High |
|---|---|---|---|
| **Sum** | **$2,001** | **$2,352** | **$2,704** |



Average Rigs Running[2]



Wells Drilled[2]

_Note: NYMEX Strip as of 5/24/2017._
1) PDP operated wells include 126 hz Osage, 3 hz Meramec, 3 hz Oswego, 1 Woodford hz, and 60 verticals.
2) Base Case assumes drilling time of 17 days/well vs Alta Mesa assumption of 15 days/well.

47

RIVERSTONE_SDTX00538705

# Summary Projections
## Base Case – 5/24 Strip Pricing



Note: 2017E represents partial year (7/1/2017 Effective Date).

CONFIDENTIAL

RIVERSTONE_SDTX00538706

# Projected Financials
## Base Case – 5/24 Strip Pricing



| Financial Summary | 2H 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| *$ in millions* | | | | | | |
| **Financial Summary** | | | | | | |
| Revenues | $134 | $591 | $975 | $1,283 | $1,529 | $1,765 |
| (-) Opex | (34) | (133) | (237) | (321) | (369) | (438) |
| (-) Taxes | (8) | (20) | (26) | (32) | (42) | (55) |
| (-) G&A | (7) | (32) | (55) | (73) | (87) | (99) |
| **EBITDA** | **$85** | **$406** | **$658** | **$858** | **$1,032** | **$1,173** |
| (-) Capex | (168) | (489) | (610) | (592) | (583) | (600) |
| **Unlevered Free Cash Flow** | **($83)** | **($83)** | **$48** | **$266** | **$449** | **$573** |

| Operations Summary | 2H 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| *$ in thousands, unless otherwise noted* | | | | | | |
| **Pricing Case—5/24 Strip** | | | | | | |
| Oil ($/bbl) | $51.31 | $51.41 | $50.77 | $50.87 | $51.50 | $52.50 |
| Gas ($/mcf) | 3.33 | 3.09 | 2.86 | 2.86 | 2.91 | 2.96 |
| NGL ($/bbl) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Realized Prices** | | | | | | |
| Oil ($/bbl) | $50.06 | $50.16 | $49.52 | $49.62 | $50.25 | $51.25 |
| Gas ($/mcf) | 3.14 | 2.96 | 2.75 | 2.76 | 2.81 | 2.87 |
| NGL ($/bbl) | 23.09 | 23.13 | 22.85 | 22.89 | 23.17 | 23.62 |
| **Net Production** | | | | | | |
| Oil (mbbl) | 1,968 | 9,063 | 14,977 | 19,327 | 22,404 | 24,922 |
| Gas (mmcf) | 6,469 | 25,570 | 45,552 | 63,088 | 77,308 | 91,536 |
| NGLs (mbbl) | 642 | 2,622 | 4,720 | 6,558 | 8,049 | 9,538 |
| **Total (mboe)** | **3,689** | **15,948** | **27,289** | **36,400** | **43,338** | **49,716** |
| **Net Daily Production by Reserve Category** | | | | | | |
| PDP | 15,620 | 11,925 | 9,310 | 7,813 | 6,822 | 6,016 |
| Osage | 4,537 | 28,627 | 57,221 | 80,993 | 98,300 | 79,599 |
| Meramec | 0 | 3,140 | 8,234 | 10,647 | 12,331 | 34,690 |
| Oswego | 0 | 0 | 0 | 0 | 1,282 | 15,904 |
| **Total (Boe/d)** | **20,157** | **43,692** | **74,765** | **99,453** | **118,733** | **136,209** |
| *% growth* | *N/A* | *117%* | *71%* | *33%* | *19%* | *15%* |

| Exit Considerations | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|
| *$ in thousands, unless otherwise noted* | | | | | | |
| **Remaining PV-10 by Reserve Category** | | | | | | |
| PDP | $371 | $343 | $281 | $242 | $213 | $188 |
| Osage | 1,998 | 2,337 | 2,686 | 2,927 | 2,962 | 2,670 |
| Meramec | 1,428 | 1,571 | 1,760 | 1,929 | 2,094 | 2,261 |
| Oswego | 190 | 209 | 230 | 253 | 278 | 447 |
| **3P** | **$3,986** | **$4,460** | **$4,957** | **$5,351** | **$5,547** | **$5,566** |
| **Remaining Locations by Reserve Category** | | | | | | |
| Osage | 1,934 | 1,859 | 1,670 | 1,427 | 1,184 | 1,011 |
| Meramec | 2,079 | 2,079 | 2,055 | 2,031 | 2,007 | 1,982 |
| Oswego | 285 | 285 | 285 | 285 | 285 | 204 |
| **Total Locations** | **4,298** | **4,223** | **4,011** | **3,743** | **3,475** | **3,197** |

*Note: 2017E represents partial year (7/1/2017 Effective Date).*

RIVERSTONE_SDTX00538707

# Operational Sensitivities
## PDP @ PV-10, Undeveloped @ PV-20

### Net Asset Value[1] ($MM) — EUR Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $1,296 | $2,348 | N/A | $441 | $886 | $1,334 | $1,783 | $2,232 | $2,686 |
| 90% | 1,769 | 2,941 | 322 | 816 | 1,315 | 1,814 | 2,310 | 2,814 | 3,309 |
| 100% | 2,244 | 3,536 | 645 | 1,194 | 1,745 | 2,290 | 2,843 | 3,388 | 3,931 |
| 110% | 2,718 | 4,123 | 975 | 1,574 | 2,171 | 2,774 | 3,368 | 3,960 | 4,563 |
| 120% | 3,196 | 4,711 | 1,306 | 1,954 | 2,606 | 3,249 | 3,890 | 4,543 | 5,204 |

### NAV / Net Acre[1] — EUR Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $7,350 | $15,193 | N/A | $1,104 | $4,353 | $7,632 | $10,919 | $14,202 | $17,528 |
| 90% | 11,261 | 20,091 | 545 | 4,197 | 7,897 | 11,602 | 15,272 | 19,015 | 22,675 |
| 100% | 15,192 | 25,009 | 3,215 | 7,327 | 11,451 | 15,528 | 19,679 | 23,753 | 27,815 |
| 110% | 19,109 | 29,860 | 5,941 | 10,464 | 14,973 | 19,532 | 24,012 | 28,480 | 33,041 |
| 120% | 23,055 | 34,720 | 8,672 | 13,604 | 18,568 | 23,459 | 28,333 | 33,302 | 38,334 |

### Net Asset Value[1] ($MM) — Dev Pace Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $2,013 | $3,143 | $592 | $1,076 | $1,559 | $2,042 | $2,531 | $3,010 | $3,489 |
| 90% | 2,136 | 3,349 | 620 | 1,138 | 1,655 | 2,172 | 2,695 | 3,209 | 3,721 |
| 100% | 2,244 | 3,536 | 645 | 1,194 | 1,745 | 2,290 | 2,843 | 3,388 | 3,931 |
| 110% | 2,337 | 3,700 | 665 | 1,242 | 1,820 | 2,396 | 2,974 | 3,546 | 4,117 |
| 120% | 2,421 | 3,849 | 686 | 1,288 | 1,891 | 2,492 | 3,095 | 3,691 | 4,296 |

### NAV / Net Acre[1] — Dev Pace Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $13,277 | $21,757 | $2,775 | $6,348 | $9,915 | $13,479 | $17,095 | $20,631 | $24,163 |
| 90% | 14,294 | 23,466 | 3,007 | 6,862 | 10,713 | 14,556 | 18,457 | 22,276 | 26,083 |
| 100% | 15,192 | 25,009 | 3,215 | 7,327 | 11,451 | 15,528 | 19,679 | 23,753 | 27,815 |
| 110% | 15,956 | 26,361 | 3,381 | 7,723 | 12,076 | 16,410 | 20,759 | 25,062 | 29,353 |
| 120% | 16,650 | 27,594 | 3,550 | 8,099 | 12,658 | 17,197 | 21,760 | 26,263 | 30,837 |

### Net Asset Value[1] ($MM) — Opex Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $2,609 | $3,900 | $1,015 | $1,561 | $2,111 | $2,663 | $3,208 | $3,752 | $4,294 |
| 90% | 2,427 | 3,718 | 830 | 1,380 | 1,927 | 2,476 | 3,026 | 3,570 | 4,113 |
| 100% | 2,244 | 3,536 | 645 | 1,194 | 1,745 | 2,290 | 2,843 | 3,388 | 3,931 |
| 110% | 2,061 | 3,353 | 464 | 1,010 | 1,557 | 2,108 | 2,661 | 3,205 | 3,749 |
| 120% | 1,876 | 3,171 | 282 | 826 | 1,375 | 1,925 | 2,479 | 3,023 | 3,567 |

### NAV / Net Acre[1] — Opex Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $18,206 | $28,015 | $6,268 | $10,360 | $14,474 | $18,617 | $22,692 | $26,760 | $30,821 |
| 90% | 16,703 | 26,512 | 4,743 | 8,858 | 12,960 | 17,066 | 21,189 | 25,257 | 29,318 |
| 100% | 15,192 | 25,009 | 3,215 | 7,327 | 11,451 | 15,528 | 19,679 | 23,753 | 27,815 |
| 110% | 13,676 | 23,498 | 1,714 | 5,805 | 9,902 | 14,025 | 18,171 | 22,243 | 26,312 |
| 120% | 12,147 | 21,990 | 215 | 4,283 | 8,398 | 12,511 | 16,664 | 20,740 | 24,809 |

### Net Asset Value[1] ($MM) — D&C Costs Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $2,751 | $4,031 | $1,151 | $1,700 | $2,252 | $2,796 | $3,339 | $3,892 | $4,452 |
| 90% | 2,501 | 3,783 | 898 | 1,447 | 1,995 | 2,548 | 3,092 | 3,635 | 4,188 |
| 100% | 2,244 | 3,536 | 645 | 1,194 | 1,745 | 2,290 | 2,843 | 3,388 | 3,931 |
| 110% | 1,989 | 3,280 | 398 | 942 | 1,492 | 2,040 | 2,585 | 3,139 | 3,683 |
| 120% | 1,738 | 3,027 | 151 | 691 | 1,238 | 1,786 | 2,335 | 2,884 | 3,435 |

### NAV / Net Acre[1] — D&C Costs Risking

| | 5/24 Strip | 5/24 Consensus | Oil Pricing Case[2] | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | $40 Flat | $45 Flat | $50 Flat | $55 Flat | $60 Flat | $65 Flat | $70 Flat |
| 80% | $19,375 | $29,096 | $7,393 | $11,504 | $15,646 | $19,712 | $23,773 | $27,924 | $32,121 |
| 90% | 17,316 | 27,357 | 5,306 | 9,419 | 13,516 | 17,660 | 21,733 | 25,794 | 29,940 |
| 100% | 15,192 | 25,009 | 3,215 | 7,327 | 11,451 | 15,528 | 19,679 | 23,753 | 27,815 |
| 110% | 13,083 | 22,895 | 1,173 | 5,239 | 9,361 | 13,464 | 17,540 | 21,699 | 25,767 |
| 120% | 11,006 | 20,800 | N/A | 3,166 | 7,265 | 11,366 | 15,480 | 19,589 | 23,719 |

Note: NYMEX Strip as of 5/24/2017.
1) NAV discounts PDP at 10% and undeveloped inventory at 20%. Multiple adjusted for PDP value.
2) Gas pricing flat at $2.50/Mmbtu for flat oil pricing cases.

50

RIVERSTONE_SDTX00538708



Kingfisher Midstream Overview

CONFIDENTIAL



# Kingfisher Midstream Overview
## Leading STACK Midstream Position

*Based in Houston, Texas, Kingfisher Midstream LLC ("Kingfisher Midstream" or "KFM") is a private midstream company with a leading position in eastern Kingfisher County. With ~260,000 acres of midstream dedications, KFM is uniquely positioned to capitalize on ramping development activity in the STACK.*

| | |
|---|---|
| **Natural Gas Processing** | <ul><li>Current processing capacity of 60 MMcf/d</li><li>Additional 200 MMcf/d cryo facility expected by YE 2017</li><li>1,200 bbl/d condensate stabilizer</li></ul> |
| **Low Pressure Pipeline** | <ul><li>251 miles of low-pressure crude and gas gathering lines<ul><li>Natural gas gathering: 6" – 16" pipeline</li><li>Crude gathering: 6" – 8" pipeline</li></ul></li></ul> |
| **High Pressure Pipeline** | <ul><li>75 miles of 12" and 16" rich gas transportation pipeline<ul><li>Average operating pressure of 1,100 psig and piggable</li></ul></li><li>4 miles of 16" residue gas pipeline with 230 MMcf/d of capacity to PEPL</li><li>4 miles of 6" NGL Y-grade pipeline, with 10,000 bbl/d capacity to Chisolm Pipeline</li></ul> |
| **Compression Facilities** | <ul><li>Field Compression<ul><li>3 CAT 3516s at Lincoln South Location (~4,500 total HP)</li><li>3 CAT 3516s at WSOR Location (~4,500 total HP)</li></ul></li><li>Inlet Compression – 6x CAT 3606s (~12,000 total HP)</li><li>Residue Compression – 3x CAT 3516s (~4,500 total HP)</li></ul> |
| **Other Infrastructure** | <ul><li>50,000 bbl crude storage with 6 loading LACTS</li><li>3 NGL bullet tanks (90,000 gallon capacity)</li></ul> |
| **Producer Connections** | <ul><li>54 central delivery point receipt connections serve 188 units</li></ul> |
| **Dedicated Acreage** | <ul><li>~260,000 gross acres currently dedicated</li><li>Additional ~280,000 currently under negotiation</li></ul> |
| **Contracted Customers** | <ul><li>Alta Mesa, Staghorn/Chisolm, Gastar, Marathon, Chesapeake</li></ul> |



Asset Map

52



# Expansion Plans
## Expanding Midstream System Offers High Growth Potential

- The Phase II Expansion, which includes an incremental 200 MMcf/d cryogenic plant, is expected to be completed in the second half of 2017 and is underpinned by existing producer customer activity

- The Phase III Western Expansion offers upside into the next stage of STACK upstream development



RIVERSTONE_SDTX00538711

# Producer Customers
## G&P Complex Serves Leading STACK Producers

RIVER STONE

### Contract Summary

| | Term years | Fee $/MMBtu | POP % | All-in fee[1] $/MMBtu | Dedication acres |
|---|---|---|---|---|---|
| **Phase I + II under contract** | | | | | |
| Alta Mesa[2] | 15 | $1.65 | | $1.65 | 137,588 |
| Staghorn[3] | 15 | $1.05 | | $1.05 | 42,240 |
| Gastar | 10 | $0.53 | 6.0% | $0.71 | 19,840 |
| Gastar | 10 | $0.42 | 2.5% | $0.49 | 41,600 |
| Marathon | 15 | $0.90 | | $0.90 | 3,640 |
| Chesapeake | 15 | $0.67 | | $0.67 | 14,000 |
| **Total Phase I + II under contract** | | | | | **258,908** |
| | | | | | |
| **Phase I + II under negotiations** | | | | | |
| Staghorn | 15 | $0.80 | | $0.80 | 25,600 |
| Chaparral | 10 | $0.55 | 6.0% | $0.73 | 63,000 |
| Marathon | 15 | $0.90 | | $0.90 | 3,000 |
| Red Bluff | 15 | $0.52 | 5.0% | $0.67 | 18,400 |
| **Total Phase I + II under negotiations** | | | | | **110,000** |
| | | | | | |
| **Phase III under negotiations** | | | | | |
| Highmark | 15 | $0.70 | | $0.70 | 37,120 |
| Paloma | 15 | $0.80 | | $0.80 | 16,640 |
| Comanche | 15 | $0.61 | | $0.61 | 39,840 |
| Red Bluff[4] | 15 | $0.50 | | $0.50 | 62,000 |
| Newfield | 15 | $0.82 | | $0.82 | 19,840 |
| **Total Phase III under negotiations** | | | | | **175,440** |

### E&P Operators



(1) G&P fee includes gathering & processing, dehydration, processing, POP, and field compression charges. POP component assumes $2.95/MMBtu realized pricing for illustrative purposes.
(2) Alta Mesa contract drops to $1.50 beginning in 2021.
(3) Staghorn rate is $0.80 after initial 12 wells are gathered.
(4) Processing and high pressure service only (producer-owned G&P).

CONFIDENTIAL

RIVERSTONE_SDTX00538712

# Producer Customers (Cont'd)
## Chisholm Oil & Gas (Staghorn)

RIVER STONE

### Chisholm Oil & Gas

- Acreage dedication contract previously resided with EnCap-backed Staghorn Petroleum. In March 2017, Staghorn agreed to sell its Eastern Package to Apollo-backed Chisholm Oil & Gas for $613 million[1]. Transaction encompassed 53,000 net acres across Kingfisher and Garfield County with current production of 3 Mboe/d (65% oil).

- Chisholm was formed in June 2014 with $700 million in backing from Apollo and $55 million from management. The newly acquired package is Chisholm's only asset.

- Staghorn has initiated a sale process to monetize its residual 40,000+ acres in its Western Package.

- Bob Zinke co-founded and serves as Chairman, CEO and President of Chisholm Oil & Gas. Zinke's experience includes Arrow and Zenergy (fka Zinke & Trumbo).

> CEO Bob Zinke – "We believe the STACK has some of the best geology of any shale play in the U.S., and Chisholm has tremendous growth potential given the multiple oil-weighted target formations, repeatable results and high single-well economics."

### Asset Map



---

Note: Chisholm Oil & Gas is not to be confused with Chisholm Energy Holdings, a Warburg-backed company focused on the Northern Delaware.
(1) Purchase price  per PLS, otherwise not publicly disclosed.

CONFIDENTIAL



# Producer Customers (Cont'd)
## Gastar Exploration

| Gastar Exploration |
| --- |

- Market cap: $235 million[1]

- EV: $745 million[1]

- Net acres: 89.6k (62.6k in STACK)

- ~2,553 gross, ~1,142 net undrilled horizontal locations (Meramec-Oswego-Osage-Woodford-Hunton)[2]

- In February 2016, Gastar became a pure-play Mid-Continent company after selling its WV Marcellus and Utica assets to Quantum-backed Tug Hill for $80 million.

- In October 2016, Gastar announced it had signed a DrillCo agreement with an unnamed "large private global investment fund" to drill 60 STACK wells in Kingfisher County. Gastar simultaneously sold non-core assets in northeast Canadian County to Red Bluff for $71 million.

- In February 2017, Gastar announced a recapitalization from Ares Management totaling $425 million ($250 million term loan, $125 million convertible notes, and $50 million equity). Proceeds were used to shore up the balance sheet.

- In March 2017, Ares invested another $75 million in convertible notes to fund Gastar's acquisition of 5,670 net acres and 9.5 net producing wells in Kingfisher County.

| Asset Map |
| --- |



(1) As at May 19, 2017. See E&P Trading Comps.
(2) Company disclosure per May 2017 Investor Presentation.

CONFIDENTIAL



# Producer Customers (Cont'd)
## Chaparral Energy

| Chaparral Energy |
| --- |

- Market cap: $1,116 million[1]

- EV:  $1,377 million[1]

- One of the leading STACK producers with ~110k net acres

- Chaparral is seeking to monetize its Mid-Continent EOR assets in order to transition into a pure-play STACK E&P.

- Emerged from Chapter 11 in March 2017 with a strong balance sheet:

  - Equitized $1.2 billion in debt and reduced annual interest expense by $100 million

  - Debt / Adj. LTM EBITDA: ~1.4x

- CEO K. Earl Reynolds joined Chaparral in 2011 as an EVP and COO before being named President in 2014 and CEO in 2017.

| Asset Map |
| --- |



CEO K. Earl Reynolds (1Q 2017 call) – "Although we expect oil prices to remain in the $40 to $60 per barrel range for the foreseeable future, our inventory in the STACK provides robust economics within this price range and a strong foundation that will allow us to continue to excel and deliver solid returns despite the current commodity price environment."

(1) As at May 24, 2017. Cap IQ.

CONFIDENTIAL



# Producer Customers (Cont'd)
## Red Bluff Resources

| Red Bluff Resources |
| --- |

- In August 2015, Pine Brook backed Red Bluff with a $300 million commitment.
- Red Bluff acquired Gastar's non-core Canadian County assets for ~$71 million. The transaction closed in November 2016.
  - ~19.1k net acres
  - 181 boe/d production
  - 201 Mboe proved developed reserves (35% oil, 41% gas, 24% NGL)
  - 11.2 net (25 gross) wells
- Red Bluff is led by CEO Tim Haddican, formerly VP of Engineering and Operations at RKI Exploration & Production. RKI's Permian assets were acquired by WPX in August 2015 for $2.75 billion.

| Asset Map |
| --- |



RIVERSTONE_SDTX00538716



# Producer Customers (Cont'd)
## Marathon

### Marathon

* In August 2016, Marathon closed on the acquisition of EnCap-backed PayRock Energy, a STACK pure-play company, for $888 million.
  * 61k net acres (60% operated) in Kingfisher and Canadian County
  * 8.6 Mboe/d in January 2016 (52% oil, 20% NGLs, 28% gas)
* Marathon is increasing drilling activity to ~10 rigs in the near-term with the goal of achieving ~80% HBP on STACK leasehold by YE 2017 to prepare for full-field development in 2018.

> EVP T. Mitchell Little (1Q 2017 call) – "Our priorities, as we've talked about previously, are moving towards full-field development in 2018, where the majority of our activities will be pad-based drilling, both in the STACK and the SCOOP."

### Asset Map



CONFIDENTIAL

RIVERSTONE_SDTX00538717



# Producer Customers (Cont'd)
## Chesapeake

| Chesapeake |
|---|

- Chesapeake's Mid-Con focus has primarily been on the Meramec in Major and Blaine County.

- March 2017 bolt-on transactions:

  □ Acquired 19.3k net acres in Major County for $26 million from Range Resources

  □ Farmed-in 6.7k net acres in Major County

- Divestment packages are in progress south and east of the focus area.

- Recently drilled their first extended-lateral well (Willamette 1H) which achieved a peak rate of 1,458 boe/d (67% oil). 20 additional extended-lateral well are planned in 2017.

EVP Frank Patterson (October 2016) – "This is a very, very commercial play…. We think the Mid-Continent is the most undervalued rock in the United States."

| Asset Map |
|---|



CONFIDENTIAL

RIVERSTONE_SDTX00538718



# Financial Overview
## Key Model Assumptions

- KFM Case is per sell-side model, with an additional $15 million in corporate SG&A (inflated at 3%)
- Base Case utilizes Alta Mesa volume projections from upstream model and includes other conservative assumptions
- Model projections do not incorporate Phase III Western Expansion

| Key Model Assumptions | | |
|---|---|---|
| | **KFM Case** | **Base Case** |
| Alta Mesa Rigs | 2H 2017 avg: 9.3 rigs<br>FY 2021 avg: 12.0 rigs | 2H 2017 avg: 7.0 rigs<br>FY 2021 avg: 10.0 rigs |
| Other Producer Rigs | 2H 2017 avg: 9.5 rigs<br>FY 2021 avg: 12.5 rigs | 2H 2017 avg: 4.8 rigs<br>FY 2021 avg: 6.3 rigs<br>(50% risking to KFM Case) |
| Type Curves / Recovery | JP Morgan and Alta Mesa type curves<br><br>Osage EUR: 294 Mbbl , 1,950 MMcf<br>Meramec EUR: 494 Mbbl , 1,730 MMcf<br><br><br><br>1,300 MMBtu per wellhead Mcf | TPH 2.5 type curves<br><br>Osage EUR: 320 Mbbl , 1,897 MMcf<br>Meramec EUR: 260 Mbbl , 1,725 MMcf<br><br>Additional 20% risking to third party producers<br><br>1,200 MMBtu per wellhead Mcf |
| Capex | $91 million for first 200 MMcf/d expansion; $79 million for additional plant capacity | Increased by ~39% to $127 million and $110 million, respectively |
| Opex | Assumptions are in line with peer benchmarking (see following page)<br><br>Company estimates with additional $15 million in SG&A (inflated at 3%) | Assumptions are in line with peer benchmarking (see following page)<br><br>Company estimates with additional $15 million in SG&A (inflated at 3%) |

RIVERSTONE_SDTX00538719



# Cost Benchmarking
## Base Case

| Base Case Operating Expenses ($MM) | | | | | |
|---|---|---|---|---|---|
| | 2H 2017E | 2018E | 2019E | 2020E | 2021E |
| System opex | $6 | $17 | $23 | $27 | $31 |
| Additional compression opex | 0 | 3 | 6 | 9 | 11 |
| Ad valorem taxes | 0 | 0 | 0 | 0 | 0 |
| Total Opex (excl plant and corporate G&A) | $7 | $20 | $30 | $36 | $42 |
| $ per Mcf | $0.54 | $0.30 | $0.24 | $0.22 | $0.21 |
| | | | | | |
| Plant G&A | $1 | $3 | $3 | $4 | $4 |
| Corporate SG&A | 8 | 15 | 16 | 16 | 17 |
| Total G&A | $9 | $18 | $19 | $20 | $21 |
| as % of revenue | 35% | 13% | 8% | 6% | 6% |

| Peer Operating Expenses | | | |
|---|---|---|---|
| ($/Mcf) | 2014 | 2015 | 2016 |
| CONE Midstream | $0.20 | $0.15 | $0.12 |
| Rice Midstream | $0.23 | $0.12 | $0.11 |
| Summit Midstream | $0.18 | $0.17 | $0.17 |
| Enable Midstream | $0.19 | $0.20 | $0.19 |
| DCP Midstream | $0.20 | $0.19 | $0.17 |
| Targa Resources | $0.21 | $0.16 | $0.17 |
| EQT Midstream | $0.12 | $0.12 | $0.10 |
| Western Gas | $0.20 | $0.21 | $0.21 |
| | | | |
| Peer Median | $0.20 | $0.17 | $0.17 |
| Peer Average | $0.19 | $0.17 | $0.16 |

| Peer G&A | | | | |
|---|---|---|---|---|
| | Annual G&A ($MM) | | % of Revenue | |
| | 2015 | 2016 | 2015 | 2016 |
| Targa Resources | $702 | $741 | 10.5% | 11.1% |
| Enable Midstream | $465 | $522 | 20.5% | 21.6% |
| DCP Midstream | $96 | $101 | 5.3% | 6.7% |
| EQT Midstream | $62 | $73 | 9.8% | 9.9% |
| Summit Midstream | $45 | $52 | 13.0% | 11.3% |
| Western Gas | $41 | $46 | 2.4% | 2.5% |
| Rice Midstream | $18 | $22 | 10.7% | 15.6% |
| CONE Midstream | $13 | $16 | 6.6% | 6.4% |
| Noble Midstream | $3 | $10 | 6.2% | 3.2% |
| | | | | |
| Peer Median | | | 9.8% | 9.9% |
| Peer Average | | | 9.4% | 9.8% |

CONFIDENTIAL

RIVERSTONE_SDTX00538720

# Volume Breakdown and Capacity Expansion
## Base Case



Base Case Volumes and Capacity Expansion

Legend: Alta Mesa, Chaparral, Marathon, Chisholm (Staghorn), Chesapeake, Processing capacity, Gastar, Red Bluff, Cumulative capex

CONFIDENTIAL

RIVERSTONE_SDTX00538721

63



# Capex Summary
## Case Comparison



| Base Case Capex Summary ($MM) | | | | | |
|---|---|---|---|---|---|
| | 2H 2017E[1] | 2018E | 2019E | 2020E | 2021E |
| Processing | $94 | $116 | $51 | $73 | $10 |
| Pipeline & well connects | 18 | 25 | 21 | 16 | 12 |
| Compression principal payments | 1 | 8 | 18 | 26 | 33 |
| Compression lease interest expense | 0 | 3 | 6 | 8 | 9 |
| Cryo & Amine overhauls | 0 | 0 | 0 | 0 | 0 |
| Compressor overhauls | 0 | 0 | 0 | 0 | 1 |
| **Total Capex** | **$113** | **$153** | **$96** | **$123** | **$65** |



Total Capex ($MM)

□ KFM Case
▩ Base Case

| | 2H 2017E | 2018E | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| KFM Case | $147 | $160 | $134 | $96 | $152 |
| Base Case | $113 | $153 | $96 | $123 | $65 |

1) 2H 2017 represents projections of $66 million in Q3 and $47 million in Q4. Per contemplated term sheet, Fund VI is responsible for reimbursing $50 million of Q3 capex, which is included in the $1.65 billion purchase price.

64

RIVERSTONE_SDTX00538722

# Volumes and EBITDA Summary
## Case Comparison





Note: solid bar represents Alta Mesa volumes



# Kingfisher Midstream Standalone Returns
## Base Case



- Assumes no leverage at close[1]

- 9x LTM EBITDA exit at YE 2021

**Net Sponsor Return - IRR (%) and MOIC (x)**

| | | Purchase Price ($MM) | | | | |
|---|---|---|---|---|---|---|
| | | **$1,450** | **$1,550** | **$1,650** | **$1,750** | **$1,850** |
| LTM Exit Multiple | **7.0x** | 12.8% \| 1.7x | 11.2% \| 1.6x | 9.7% \| 1.5x | 8.4% \| 1.4x | 7.1% \| 1.4x |
| | **8.0x** | 15.5% \| 1.9x | 13.9% \| 1.8x | 12.4% \| 1.7x | 11.0% \| 1.6x | 9.7% \| 1.5x |
| | **9.0x** | 18.1% \| 2.1x | 16.4% \| 2.0x | 14.9% \| 1.9x | 13.4% \| 1.8x | 12.1% \| 1.7x |
| | **10.0x** | 20.4% \| 2.3x | 18.7% \| 2.2x | 17.2% \| 2.0x | 15.7% \| 1.9x | 14.3% \| 1.8x |
| | **11.0x** | 22.6% \| 2.5x | 20.9% \| 2.4x | 19.3% \| 2.2x | 17.8% \| 2.1x | 16.4% \| 2.0x |

| | | Purchase Price ($MM) | | | | |
|---|---|---|---|---|---|---|
| | | **$1,450** | **$1,550** | **$1,650** | **$1,750** | **$1,850** |
| Additional Volume risking (excl. PDP) | **-50%** | 1.6% \| 1.1x | 0.1% \| 1.0x | (1.2%) \| 0.9x | (2.5%) \| 0.9x | (3.7%) \| 0.8x |
| | **-20%** | 12.4% \| 1.7x | 10.9% \| 1.6x | 9.4% \| 1.5x | 8.1% \| 1.4x | 6.7% \| 1.3x |
| | **-10%** | 15.2% \| 1.9x | 13.6% \| 1.8x | 12.1% \| 1.7x | 10.7% \| 1.6x | 9.4% \| 1.5x |
| | **Base** | 18.1% \| 2.1x | 16.4% \| 2.0x | 14.9% \| 1.9x | 13.4% \| 1.8x | 12.1% \| 1.7x |
| | **+10%** | 20.1% \| 2.3x | 18.4% \| 2.1x | 16.8% \| 2.0x | 15.4% \| 1.9x | 14.0% \| 1.8x |
| | **+20%** | 22.3% \| 2.5x | 20.6% \| 2.3x | 19.0% \| 2.2x | 17.5% \| 2.1x | 16.1% \| 2.0x |

---

(1) Assumes a revolving liquidity line to partially fund growth capex. Liquidity line capacity assumed at 4x LQA EBITDA.

RIVERSTONE_SDTX00538724

# Kingfisher Midstream Standalone Returns (Cont'd)
## Base Case



| **Model Projections** | | | | | |
|---|---|---|---|---|---|
| | Jul 1 to Dec 31 | | Jan 1 to Dec 31 | | |
| *($ in millions, unless otherwise noted)* | **2017E** | **2018E** | **2019E** | **2020E** | **2021E** |
| Gas Gathering Revenue | $19 | $109 | $210 | $289 | $323 |
| Crude Gathering Revenue | 4 | 29 | 34 | 35 | 35 |
| POP Revenue | 1 | 4 | 6 | 7 | 8 |
| **Total Revenue** | **$25** | **$142** | **$249** | **$330** | **$367** |
| (-) Opex (incl. Plant G&A) | (8) | (23) | (33) | (40) | (47) |
| (-) Corporate G&A | (8) | (15) | (16) | (16) | (17) |
| **EBITDA** | **$9** | **$104** | **$200** | **$274** | **$303** |
| (-) Capex[1] | (47) | (153) | (96) | (123) | (65) |
| **Unlevered Free Cash Flow (Pre-Tax)** | **($38)** | **($49)** | **$104** | **$151** | **$238** |
| (-) Interest & Mandatory Amortization | - | (4) | (3) | - | - |
| **Levered Free Cash Flow (Pre-Tax)** | **($38)** | **($52)** | **$102** | **$151** | **$238** |
| (+/-) Liquidity Line Draw / (Paydown) | 38 | 52 | (91) | - | - |
| (+/-) Term Loan Issuance / (Optional Repayment) | - | - | - | - | - |
| (+/-) Additional Equity Called / (Dividends Paid) | - | - | - | - | - |
| **Net Cash Flow from Period** | **$0** | **-** | **$11** | **$151** | **$238** |
| | | | | | |
| **Capitalization and Credit Metrics (end of period)** | | | | | |
| Term Loan | - | - | - | - | - |
| Drawn Liquidity Line | 38 | 91 | - | - | - |
| *Illustrative Line Capacity @ 4.0x LQA EBITDA (less term debt)* | *90* | *570* | *919* | *1,171* | *1,281* |
| Cash | 5 | 5 | 16 | 167 | 405 |
| | | | | | |
| Total Debt / LTM EBITDA | 2.5x | 0.9x | - | - | - |
| Net Debt / LTM EBITDA | 2.1x | 0.8x | (0.1x) | (0.6x) | (1.3x) |
| Debt Service Coverage Ratio[2] | - | 28.6x | 74.5x | - | - |

[1] Capex does not include Q3 2017 capex which is included in purchase price

[2] Calculated as LTM EBITDA / (LTM Interest + Amortization)

CONFIDENTIAL



# Kingfisher Midstream Standalone Returns (Cont'd)
## Base Case

**Returns Analysis**

| ($ in millions, unless otherwise noted) | Year End December 31 | | | | |
|---|---|---|---|---|---|
| | 2017E | 2018E | 2019E | 2020E | 2021E |
| LTM EBITDA | $15 | $104 | $200 | $274 | $303 |
| (x) Multiple of EBITDA | 9.0x | 9.0x | 9.0x | 9.0x | 9.0x |
| **Implied TEV at Exit** | **$139** | **$934** | **$1,800** | **$2,463** | **$2,729** |
| (-) Total Debt | (38) | (91) | - | - | - |
| (+) Cash | 5 | 5 | 16 | 167 | 405 |
| **Gross Equity Value** | **$106** | **$849** | **$1,816** | **$2,630** | **$3,134** |
| (-) Series B Distributions | - | - | - | (22) | (38) |
| **Equity to Series A** | **$106** | **$849** | **$1,816** | **$2,608** | **$3,096** |
| Sponsor Equity Ownership | 100% | 100% | 100% | 100% | 100% |
| **Sponsor Equity** | **$106** | **$849** | **$1,816** | **$2,608** | **$3,096** |
| | | | | | |
| **Sponsor Cash Flow Summary** | | | | | |
| Acquisition Equity | ($1,658) | - | - | - | - |
| Additional Equity Called | - | - | - | - | - |
| Equity at Exit | - | - | - | - | 3,096 |
| **Net Sponsor Cash Flow** | **($1,658)** | **-** | **-** | **-** | **$3,096** |

| **IRR** | 14.9% |
|---|---|
| **MOIC** | 1.9x |

*Note: Returns shown assume $1.65 billion purchase price.*

CONFIDENTIAL

# Kingfisher Midstream MLP Assumptions
## Base Case

RIVER STONE

- IPO Date: 12/31/2018

- Gross Offering Size: $500MM (25MM units)

- Pricing: $20/unit (5% current yield on Minimum Quarterly Distribution of $0.25/unit)

- Distributions / unit

  - Q1 2019 = $0.25 (MQD)

  - 20% annual growth thereafter

- Valuation (held flat through projection)

  - LP units @ 5% current / LQA yield

  - GP IDRs @ 5% current / LQA yield

### Sources and Uses ($MM)

| Sources: | | Uses: | |
|---|---|---|---|
| IPO Proceeds | $500 | Paydown Liquidity Line | $155 |
| | | Fees | $25 |
| | | Cash to Balance Sheet[1] | $320 |
| **Total Sources** | **$500** | **Total Uses** | **$500** |

### IPO Capitalization

| | Value ($MM) | Units (MM) | % of Equity |
|---|---|---|---|
| Public units | $500 | 25 | 21% |
| Sponsor units | $1,900 | 95 | 79% |
| **Total Equity Capitalization** | **$2,400** | **120** | **100%** |

### IDR Tiers

| | Quarterly LP Dist. / Unit | GP % |
|---|---|---|
| Minimum Quarterly Distribution | $0.25 | 2% |
| First Target Distribution | Above $0.25 up to $0.29 | 2% |
| Second Target Distribution | Above $0.29 up to $0.31 | 15% |
| Third Target Distribution | Above $0.31 up to $0.38 | 25% |
| Thereafter | Above $0.38 | 50% |

(1) Cash to Balance Sheet partly funds future growth capex. Estimated 2019-2021 aggregate capex of $284MM.

CONFIDENTIAL

# Kingfisher Midstream MLP Projections
## Base Case



| Model Projections | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Jul 1 to** | | **Jan 1 to** | | | | |
| | **Dec 31** | | **Dec 31** | | | | |
| *($ in millions, unless otherwise noted)* | **2017E** | **2018E** | **2019E** | **2020E** | **2021E** | **2022E** | **2023E** |
| **EBITDA** | $9 | $104 | $200 | $274 | $303 | $362 | $468 |
| (-) Capex[1] | (47) | (153) | (96) | (123) | (65) | (171) | (185) |
| **Unlevered Free Cash Flow (Pre-Tax)** | ($38) | ($49) | $104 | $151 | $238 | $191 | $282 |
| (-) Interest | - | (4) | - | - | - | - | - |
| **Levered Free Cash Flow (Pre-Tax)** | ($38) | ($52) | $104 | $151 | $238 | $191 | $282 |
| (+) IPO Proceeds (Net of Fees) | - | $475 | - | - | - | - | - |
| (-) LP Distributions | - | - | ($129) | ($154) | ($185) | ($222) | ($267) |
| (-) GP Distributions | - | - | ($3) | ($7) | ($21) | ($57) | ($102) |
| (+/-) Liquidity Line Draw / (Paydown) | $38 | ($38) | - | - | - | - | - |
| (+/-) Additional Equity Called / (Dividends Paid) | - | - | - | - | - | - | - |
| **Net Cash Flow from Period** | $0 | $384 | ($27) | ($10) | $32 | ($89) | ($86) |
| | | | | | | | |
| **MLP Metrics** | | | | | | | |
| Distributable Cash Flow[2] | $14 | $97 | $197 | $270 | $299 | $355 | $460 |
| Distribution Coverage Ratio | | | 1.51x | 1.71x | 1.50x | 1.34x | 1.34x |
| LP Distributions / LP unit | | | $1.07 | $1.29 | $1.54 | $1.85 | $2.22 |
| *Implied YE Unit Price based on 5.0% LQA Yield* | | | *$22.93* | *$27.52* | *$33.02* | *$39.62* | *$47.55* |
| Implied EV / LTM EBITDA (end of period) | | | 11.9x | 10.8x | 11.8x | 12.3x | 11.8x |
| | | | | | | | |
| **Capitalization and Credit Metrics (end of period)** | | | | | | | |
| Cash | $5 | $389 | $362 | $352 | $384 | $295 | $208 |
| Drawn Liquidity Line | 38 | - | - | - | - | - | - |
| *Illustrative Line Capacity @ 4.0x LQA EBITDA* | *90* | *570* | *919* | *1,171* | *1,281* | *1,622* | *1,955* |
| | | | | | | | |
| Total Debt / LTM EBITDA | 2.2x | - | - | - | - | - | - |
| Net Debt / LTM EBITDA | 1.9x | (3.7x) | (1.8x) | (1.3x) | (1.3x) | (0.8x) | (0.4x) |
| Debt Service Coverage Ratio[3] | - | 28.6x | - | - | - | - | - |

[1] *Capex does not include Q3 2017 capex which is included in purchase price*

[2] *Calculated as EBITDA less Interest and Maintenance Capex*

[3] *Calculated as LTM EBITDA / (LTM Interest)*

CONFIDENTIAL

RIVERSTONE_SDTX00538728

# Kingfisher Midstream MLP Returns
## Base Case - $1.65 Billion Purchase Price



### Illustrative Sponsor Equity Value Composition

| ($ in millions, unless otherwise noted) | Year End December 31 | | | | |
|---|---|---|---|---|---|
| | 2017E | 2018E | 2019E | 2020E | 2021E |
| GP Value based on 5.0% LQA Yield | | | $56 | $199 | $661 |
| LP Units based on 5.0% LQA Yield | | | 2,178 | 2,614 | 3,137 |
| **Exit Value** | | | **$2,235** | **$2,813** | **$3,798** |
| (-) Series B Value | | | (16) | (44) | (94) |
| **Sponsor Equity** | | | **$2,219** | **$2,770** | **$3,704** |

### Returns Analysis

| ($ in millions, unless otherwise noted) | Year End December 31 | | | | |
|---|---|---|---|---|---|
| | 2017E | 2018E | 2019E | 2020E | 2021E |
| Acquisition Equity | ($1,658) | - | - | - | - |
| Additional Equity Called | - | - | - | - | - |
| LP Distributions | - | - | 102 | 122 | 147 |
| GP IDRs | - | - | 3 | 7 | 21 |
| Equity at Exit | - | - | - | - | 3,704 |
| **Net Sponsor Cash Flow** | **($1,658)** | **-** | **$104** | **$129** | **$3,872** |

| | |
|---|---|
| **IRR** | 23.1% |
| **MOIC** | 2.5x |



# Kingfisher Midstream MLP Returns
## Base Case - $2.25 Billion Purchase Price

**Illustrative Sponsor Equity Value Composition**

| ($ in millions, unless otherwise noted) | Year End December 31 | | | | |
|---|---|---|---|---|---|
| | 2017E | 2018E | 2019E | 2020E | 2021E |
| GP Value based on 5.0% LQA Yield | | | $56 | $199 | $661 |
| LP Units based on 5.0% LQA Yield | | | 2,178 | 2,614 | 3,137 |
| **Exit Value** | | | **$2,235** | **$2,813** | **$3,798** |
| (-) Series B Value | | | - | (4) | (51) |
| **Sponsor Equity** | | | **$2,235** | **$2,809** | **$3,747** |

**Returns Analysis**

| ($ in millions, unless otherwise noted) | Year End December 31 | | | | |
|---|---|---|---|---|---|
| | 2017E | 2018E | 2019E | 2020E | 2021E |
| Acquisition Equity | ($2,258) | - | - | - | - |
| Additional Equity Called | - | - | - | - | - |
| LP Distributions | - | - | 102 | 122 | 147 |
| GP IDRs | - | - | 3 | 7 | 21 |
| Equity at Exit | - | - | - | - | 3,747 |
| **Net Sponsor Cash Flow** | **($2,258)** | **-** | **$104** | **$129** | **$3,915** |

| | |
|---|---|
| **IRR** | 14.9% |
| **MOIC** | 1.8x |

RIVERSTONE_SDTX00538730



# Takeaway Overview
## Kingfisher Midstream's Takeaway Capacity

| Kingfisher Midstream Takeaway Summary | | | |
|---|---|---|---|
| **Pipeline** | **Description** | **Current Takeaway Capacity** | **Expansion Projects** |
| **Natural Gas**  | ※ Connected to PEPL - owned and operated by Energy Transfer<br><br>※ PEPL consists of four large diameter pipelines extending approximately 1,300 miles throughout Mid-Continent and other market centers<br><br>※ 20-year, 100,000 Dth/d firm capacity contract on PEPL beginning January 1, 2016<br><br>※ KFM has 150,000 Dth/d firm capacity lasting 10 years from 6/1/18 and option for 300,000 Dth/d total firm capacity | ※ System currently limited to 100,000 Dth/d<br><br>※ KFM currently owns all capacity on PEPL from Kingfisher County | ※ KFM in discussion with PEPL, Enable and ONEOK |
| **NGL** | ※ Connected to Chisholm Pipeline - operated by Phillips 66<br><br>※ Delivers NGLs to Conway<br><br>※ Currently under a 3 year contract | ※ Operational capacity of ~41,000 Bbls/d on existing Chisholm line | ※ Opportunity to tie into other NGL pipelines in the area<br><br>※ Volumes could warrant expansion or new build to Mt. Belvieu |
| **Crude** | ※ Crude gathered to a central delivery point at the plant site<br><br>※ Six truck bays for LACT loading and unloading<br><br>※ Multiple pipeline connection options | ※ Not currently committed | ※ Long haul pipeline opportunities to Cushing and other demand sources in the area |

73

CONFIDENTIAL



# Takeaway Overview
## Bundled Residue Gas Solution in Constrained Region Enhances System Marketability

| Pipeline | Key Takeaways | Interstate / Export from OK | Kingfisher County Connectivity | Capacity / Expansion Options |
|---|---|---|---|---|
| Panhandle Eastern Pipeline ("PHBL") | * Only interstate STACK pipeline with significant available capacity | ✓ | ✓ | * KFM secured 100,000 Dth/d (100% of available capacity) |
| ONEOK Gas Transmission ("OGT") | * STACK supply has overrun demand, but OGT will provide an export solution | ✓ | ✓ | * Limited firm takeaway available<br>* KFM has 150,000 Dth/d of firm capacity; option to increase to 300,000 Dth/d<br>* 2018 in-service |
| Enable Oklahoma Interstate Transmission | * Constrained west to east | ✓ | | * Limited firm takeaway<br>* Requires a stacking of rates to market |
| Enable Gas Transmission ("EGT") | * Constrained west to east | ✓ | ✓ | * No firm takeaway available<br>* Requires a stacking of rates to market<br>* 2018 in-service |

RIVERSTONE_SDTX00538732

# Current Midstream Trends in the STACK
## Key Themes

RIVER STONE

| Key Themes | KFM Positioning |
|---|---|

**Natural Gas**

**Gathering & Processing**

- Legacy processing infrastructure is functionally constrained
- Existing small diameter pipeline and maxed out pressures lead to high fuel costs and wellhead pressure issues, especially for multi-well pads
- Incumbent operators are caught between protecting current assets and meeting the needs of high-growth producers through the development of additional assets

- KFM's state of the art cryogenic processing facility with expansion capabilities provides near-term processing solution and a competitive advantage in commercializing growing volumes out of the basin

**Transportation**

- Gas takeaway market is tightening
  - Interstate pipelines will provide pricing premium over time
    - PEPL has access to Midwest, West and Gulf Pricing, and will be superior market access
    - Incremental expansions grant access to southeast and west markets
  - Intrastate pipeline market is close to saturation
    - Intrastate pipes are functionally constrained
    - Access to long-haul pipeline leads to rate-stacking across multiple systems, reducing producer netback

- KFM is well positioned in tightening market with firm takeaway contracts in place offering valuable egress solution

**NGL Transportation**

- NGL market will require additional takeaway in the future
  - Ability to take product in-kind matters over the long-term
  - Conway and Mt. Belvieu are at parity – low transportation and fractionation fees critical

- KFM currently connected to Chisholm Y-grade NGL pipeline offering ample transportation capacity at attractive rates; 3-year contract and low volumetric commitment provides near-term optionality for potential bidder

**Crude Oil**

**Gathering, Terminalling & Transportation**

- No substantial in-field gathering; trucking to local refineries or Cushing has acted as near-term bridge
- Producer forced to spend capital on in-field storage tanks and deal with logistical issues related to trucking; break point in terms of managing production somewhere between 5-10,000 barrels per day
- As area supply increases, local refineries will lower bid for existing barrels
- Getting to Cushing market is key for long-term pricing power, providing key access to refineries and blend markets
- Existing takeaway options are not optimized for quality of crude and require reconfiguration to "batched" system

- KFM has not contracted with crude transportation offtake, offering flexibility and upside to potential acquirer
- KFM has option to build to Cashion and Cushing

75

RIVERSTONE_SDTX00538733

# Midstream Competitive Landscape
## Natural Gas Transportation



### Commentary

- Gas takeaway is functionally full creating a constrained environment for producers

  - Firm gas takeaway provides KFM with strategic advantage to new entrants

  - Existing operators will be curtailed as KFM volumes increase

- Multiple pipeline expansions proposed, most with 2018 in-service dates

  - KFM growth will coincide with capacity expansion proposals out of the area

### Natural Gas Transportation in the STACK



CONFIDENTIAL



# Midstream Competitive Landscape (Cont'd)
## Natural Gas Transportation (Cont'd)

| | Pipeline | Owner | Available Capacity (Dth/d) | KFM Subscribed/ Connection | Market Access/ Interconnects | Netback to Henry Hub | FT Rate ($/dth) |
|---|---|---|---|---|---|---|---|
| **Existing Pipeline** | PEPL | Energy Transfer | 100,000 firm takeaway expandable | ※ 100% of available | ※ Upper Midwest ※ West | ($0.42) | $0.16 |
| | OGT | ONEOK | Minimal | ※ Connections | ※ OGT Pool | ($0.32) | $0.05 |
| | EGT | Enable | Minimal | ※ No Connection | ※ Midwest ※ Perryville | ($0.56) / ($0.43) | $0.30 |
| **Expansions** | OGT West Expansion | ONEOK | 100,000 | ※ 100,000 Dth/d | ※ WAHA | ($0.31) | $0.17 |
| | EGT – East Expansion | Enable | 160,000 | ※ Exploring Option | ※ Perryville Hub ※ Henry Hub | ($0.51) | $0.35 |
| | EGT – West Expansion | Enable | 300,000 | ※ Exploring Option | ※ NGPL – Gulf Crossing | ($0.53) | $0.39 |
| | Southern Star - Sooner Trails | Southern Star Central Gas Pipeline | 1,600,000 | ※ No connection | ※ TX-OK ※ Henry Hub ※ Power | ($0.78) | $0.07 |
| **New Build** | Cheniere Midship Pipeline | Cheniere | 1,200,000 | ※ Potential Future Interconnect | ※ Henry Hub ※ LNG export | (~$0.50 - $0.60) | $0.55 |
| | Enterprise Stack Project | Enterprise | 1,150,000 | ※ Potential Future Interconnect | ※ Texas Gulf Coast ※ West Texas | Unknown | Unknown |

**Total:**     **4,610,000 Dth/d**

CONFIDENTIAL

RIVERSTONE_SDTX00538735

# Midstream Competitive Landscape (Cont'd)
## NGL Transportation

RIVER STONE

### Commentary

- KFM connects to Phillips 66's Chisholm Pipeline for NGL takeaway, which ultimately connects to Conway market

  - 3 year contract ending June 2019, with escalating Bbl/d commitment

  - KFM NGL commitments are 2,000 Bbl/d in 2017, 4,200 Bbl/d in 2018, and 7,125 Bbl/d in 2019

- KFM y-grade rate of $0.064/g includes:

  - $0.045/g frac

  - $0.012/g transport

  - $0.007/g fuel at $2.70/mmbtu

### NGL Transportation in the STACK



Legend
- KFM Existing Plant
- Chisholm Pipeline
- ONEOK NGL Pipeline
- Phillips 66 Pipeline
- Chisholm Interconnect

RIVERSTONE_SDTX00538736

# Midstream Competitive Landscape (Cont'd)
## Crude Gathering and Transportation



| **Commentary** | **Crude Gathering & Transportation in the STACK** |
|---|---|

* Retaining quality of barrel (40° API) is key

* Access to Cushing provides optionality over time

* Scale required to make crude gathering attractive to producer

* Establishing shipper history and/or firm takeaway is essential

* KFM crude transportation options:
  * Plains (Cushing)
  * Sunoco (In development)

* No current crude transportation agreement in place; however, multiple discussions have progressed to signatory phase



**Legend**
- Glass Mountain
- Magellan Pipeline Company LLC
- Plains Pipelines
- Sunoco Logistics Partners, LP



# ARM Midstream Organizational Structure
## Standalone, Independent Midstream Company

- Dedicated team of professionals focused on construction, operations, business development, finance and accounting
- ARM Midstream generates standalone budgets and financial reports for its board of directors and senior leadership
- ARM Midstream is headquartered in Houston, with regional office in Oklahoma City



80

CONFIDENTIAL

RIVERSTONE_SDTX00538739

# PX 266

| From: | "Wassenaar, Olivia" <owassenaar@riverstonellc.com> |
|---|---|
| Sent: | Tue, 6 Jun 2017 19:36:01 +0000 (UTC) |
| To: | "Dodds Williamson, Chelsea" <cwilliamson@riverstonellc.com> |
| Cc: | "Karian, Drew" <dkarian@riverstonellc.com>; "Wang, Kevin"<KWang@riverstonellc.com> |
| Subject: | Re: KFM PIPE Case |

Use KFM case

On Jun 6, 2017, at 3:35 PM, Dodds Williamson, Chelsea <cwilliamson@riverstonellc.com> wrote:

Olivia / Drew –

For the PIPE ppt deck, when we show projections for KFM, do we want to apply the haircut to third party volumes like we are currently doing in our IC case? We will be taking Alta Mesa volumes directly from the Citi model to tie to their testing the waters deck.

Let me know your thoughts when you have a moment.

Thanks,
Chelsea

_____

**Chelsea Dodds Williamson**
Riverstone Holdings LLC
712 Fifth Avenue, 36th Floor
New York, NY 10019
Office: (212) 271-2945
████████████
cwilliamson@riverstonellc.com

RIVERSTONE_SDTX00179407

# PX 267

| **From:** | "Castiglione, Mark" <MCastiglione@riverstonellc.com> |
|---|---|
| **Sent:** | Fri, 9 Jun 2017 18:55:25 +0000 (UTC) |
| **To:** | "Karian, Drew" <dkarian@riverstonellc.com> |
| **Subject:** | RE: Alta Mesa & KFM IC Memo |

Agreed

**From:** Karian, Drew
**Sent:** Friday, June 09, 2017 1:32 PM
**To:** Castiglione, Mark
**Subject:** FW: Alta Mesa & KFM IC Memo

More looks that at it that make me uncomfortable

**From:** Dodds Williamson, Chelsea
**Sent:** Thursday, June 08, 2017 3:30 PM
**To:** Jones, Bartow; Hoffman, Michael; Lancaster, John; Lapeyre, Pierre F.; Leuschen, David; Papa, Mark; Tekkora, Baran; Coats, Stephen; Ryan, Ken
**Cc:** Hackett, Jim; Tichio, Robert; Wassenaar, Olivia; Karian, Drew; Wang, Kevin; Babaria, Neil
**Subject:** RE: Alta Mesa & KFM IC Memo

IC –

As a follow up to yesterday's meeting, we have attached a few slides with analytical back-up to Q&A.  We have also included the base case analysis with updated strip pricing.  Please let us know if you have any further questions at this point.

Thanks,
Chelsea

**From:** Jones, Bartow
**Sent:** Friday, June 02, 2017 11:30 PM
**To:** Hackett, Jim; Hoffman, Michael; Jones, Bartow; Lancaster, John; Lapeyre, Pierre F.; Leuschen, David; Papa, Mark; Tekkora, Baran; Tichio, Robert
**Cc:** Wassenaar, Olivia; Karian, Drew; Dodds Williamson, Chelsea; Wang, Kevin; Coats, Stephen; Ryan, Ken
**Subject:** FW: Alta Mesa & KFM IC Memo

IC- Attached is the Alta Mesa and Kingfisher Midstream investment committee memo for Wednesday, June 7.  It was previously reviewed on a heads up basis.

The purpose of this memo is to post Fund VI on a potential opportunity to commit up to $[600] million to Silver Run II's purchase of Alta Mesa Holdings LP, a pure-play STACK E&P company, and Kingfisher Midstream ("KFM"), a STACK midstream platform, as part of a $[4.65] billion acquisition by Silver Run II.

**Exhibit
CP- 0720**
7/7/2023
Castiglione

RIVERSTONE_SDTX00013166

# PX 268

| From: | Jim Hackett <jimt@jimthackett.com> |
|---|---|
| Sent: | Fri, 9 Jun 2017 22:54:58 +0000 (UTC) |
| To: | Jim Hackett <JHackett@riverstonellc.com> |
| Subject: | Fwd: Alta Mesa & KFM IC Memo |
| Attachments: | Alta Mesa-KFM Follow-Up.pdf;ATT00001.htm |

June 9 updates

Begin forwarded message:

> **From:** "Hackett, Jim" <JHackett@riverstonellc.com>
> **To:** "Karian, Drew" <dkarian@riverstonellc.com>
> **Subject: Fwd: Alta Mesa & KFM IC Memo**
>
> As you review the Fund VI returns for pursuing this transaction, are we missing something in our analysis this afternoon -- i.e., the value of sponsor shares? It seems that even if the public markets might require an upward move in crude oil to deliver meaningful growth in the future stock price (at the elevated levels of our recent terms of agreement), RSH and its LP's might do fine regardless.  True? It seems to me that regardless of the RSH economics, though, the public shareholder can receive comfort on the deal value, even at the lower strip prices we see today -- if we can project a future tally of 4200 wells at a reasonable EUR number. Ultimately, the bet we are making on behalf of the public shareholder's behalf is that either the projected well count will materialize or we will find other cost efficiencies and/or improved recovery solutions to offset the lower total well count.  I think a combination of this reasonable bet together with an aggressive consolidation story, which can change our core acreage capabilities and re-set the existing (and perhaps new) shareholder expectations, make this a very doable transaction, even without KFM, but perhaps I am seeing things too optimistically.  I hope I am at least seeing clearly the narrower RSH economic interest in going forward.
> I'd love your reactions.
> BTW -- I am so glad to be working with you and Olivia on this deal -- you are both smart, thoughtful, hard working, and dependable.
> Thank you.
> Jim

Begin forwarded message:

> **From:** "Dodds Williamson, Chelsea" <cwilliamson@riverstonellc.com>
> **Date:** June 8, 2017 at 3:29:40 PM CDT
> **To:** "Jones, Bartow" <bjones@riverstonellc.com>, "Hoffman, Michael" <mhoffman@riverstonellc.com>, "Lancaster, John" <jlancaster@riverstonellc.com>, "Lapeyre, Pierre F." <pierre@riverstonellc.com>, "Leuschen, David" <david@riverstonellc.com>, "Papa, Mark" <mark@riverstonellc.com>, "Tekkora, Baran" <btekkora@riverstonellc.com>, "Coats, Stephen" <scoats@riverstonellc.com>, "Ryan, Ken" <kryan@riverstonellc.com>
> **Cc:** "Hackett, Jim" <JHackett@riverstonellc.com>, "Tichio, Robert" <rtichio@riverstonellc.com>, "Wassenaar, Olivia"

**Exhibit
CP- 0083**
2/24/2023
Wassenaar

<owassenaar@riverstonellc.com>, "Karian, Drew" <dkarian@riverstonellc.com>, "Wang, Kevin" <KWang@riverstonellc.com>, "Babaria, Neil" <NBabaria@riverstonellc.com>

**Subject: RE: Alta Mesa & KFM IC Memo**

IC –

As a follow up to yesterday's meeting, we have attached a few slides with analytical back-up to Q&A. We have also included the base case analysis with updated strip pricing. Please let us know if you have any further questions at this point.

Thanks,

Chelsea

---

**From:** Jones, Bartow
**Sent:** Friday, June 02, 2017 11:30 PM
**To:** Hackett, Jim; Hoffman, Michael; Jones, Bartow; Lancaster, John; Lapeyre, Pierre F.; Leuschen, David; Papa, Mark; Tekkora, Baran; Tichio, Robert
**Cc:** Wassenaar, Olivia; Karian, Drew; Dodds Williamson, Chelsea; Wang, Kevin; Coats, Stephen; Ryan, Ken
**Subject:** FW: Alta Mesa & KFM IC Memo

IC- Attached is the Alta Mesa and Kingfisher Midstream investment committee memo for Wednesday, June 7. It was previously reviewed on a heads up basis.

The purpose of this memo is to post Fund VI on a potential opportunity to commit up to $[600] million to Silver Run II's purchase of Alta Mesa Holdings LP, a pure-play STACK E&P company, and Kingfisher Midstream ("KFM"), a STACK midstream platform, as part of a $[4.65] billion acquisition by Silver Run II.

CONFIDENTIALITY NOTICE:

The information contained in this transmission is intended only for the person or entity to which it is addressed and may contain confidential, trade secret and/or privileged material. If you are not the intended recipient of this information, do not review, retransmit, disclose, disseminate, use, or take any action in reliance upon, this information. If you received this transmission in error, please contact the sender and destroy all printed copies and delete the material from all computers. The information included in this email does not constitute and will not give rise to any legally binding obligation nor may it be relied upon as the basis for a contract by estoppel or otherwise.

RIVERSTONE_SDTX00536405

# PX 269

| From: | "Hackett, Jim" <JHackett@riverstonellc.com> |
|---|---|
| Sent: | Sat, 10 Jun 2017 01:55:36 +0000 (UTC) |
| To: | "Karian, Drew" <dkarian@riverstonellc.com> |
| Subject: | Re: Alta Mesa & KFM IC Memo |

Great thoughts. Will need to discuss 4P details. Good idea on checking with John and Mark on econs. Hope you have a good dinner.
Thanks

On Jun 9, 2017, at 7:41 PM, Karian, Drew <dkarian@riverstonellc.com> wrote:

Jim -

Headed to dinner but wanted to get you a quick reaction before we mull it over the weekend. Agree with your points below and look forward to refreshing the numbers/catching up live next week.

Re your question on the sponsor shares. The NAV math I referenced this afternoon did not incorporate the sponsor share value ($260MM), which we should add to purchase price in the eyes of where the public market will value the enterprise. I.e. $3BN of purchase price is really $3.3BN after sponsor shares have been issued. Agree the public might need a move up in strip to deliver meaningful growth. On the sponsor shares/RS piece. Agree they are impactful, but they are much more impactful (~$260MM in value) when attached to fund 6's $600MM commitment (per IC materials) than they are to other potential constructs ($260MM, potentially, on what could be $1BN between fund 6 and co-invest). As a fund 6 guy, I obviously don't like that.

Re PP. It's always easy to assassinate deals on price. I absolutely think we can outperform expectations via optimization and consolidation. This has the potential to be a uniquely capable platform. My only goal in discussing it was to level set expectations. Since at current strip our price is about equal to 4P PV10. I.e. perfect execution at plan (15 wells across every possible section at type curve, which is not proven/being done today, at current service costs) generates a 10% return. If we are comfortable we can outperform that, which I think is possible, then we are good to go. If we/or any of the ops guys (or the market) is slightly more skeptical on any one variable (i.e. location count/service costs) perhaps a lower price is warranted. Pricing risk is not easy and one of the reasons I am so glad we have added vets like Mark and John (in addition to you!) to the team. I, personally, would like to get John and Mark's view on that piece now that they have had time to build a fingertip feel for the asset.

Best -

Drew

**Exhibit
CP- 0292**
4/4/2023
Leuschen

**From:** Hackett, Jim
**Sent:** Friday, June 09, 2017 5:47 PM
**To:** Karian, Drew
**Subject:** Fwd: Alta Mesa & KFM IC Memo

As you review the Fund VI returns for pursuing this transaction, are we missing something in our analysis this afternoon -- i.e., the value of sponsor shares? It seems that even if the public markets might require an upward move in crude oil to deliver meaningful growth in the future stock price (at the elevated levels of our recent terms of agreement), RSH and its LP's might do fine regardless. True? It seems to me that regardless of the RSH economics, though, the public shareholder can receive comfort on the

deal value, even at the lower strip prices we see today -- if we can project a future tally of 4200 wells at a reasonable EUR number. Ultimately, the bet we are making on behalf of the public shareholder's behalf is that either the projected well count will materialize or we will find other cost efficiencies and/or improved recovery solutions to offset the lower total well count.  I think a combination of this reasonable bet together with an aggressive consolidation story, which can change our core acreage capabilities and re-set the existing (and perhaps new) shareholder expectations, make this a very doable transaction, even without KFM, but perhaps I am seeing things too optimistically.  I hope I am at least seeing clearly the narrower RSH economic interest in going forward.

I'd love your reactions.

BTW -- I am so glad to be working with you and Olivia on this deal -- you are both smart, thoughtful, hard working, and dependable.

Thank you.

Jim


Begin forwarded message:

**From:** "Dodds Williamson, Chelsea" <cwilliamson@riverstonellc.com>
**Date:** June 8, 2017 at 3:29:40 PM CDT
**To:** "Jones, Bartow" <bjones@riverstonellc.com>, "Hoffman, Michael" <mhoffman@riverstonellc.com>, "Lancaster, John" <jlancaster@riverstonellc.com>, "Lapeyre, Pierre F." <pierre@riverstonellc.com>, "Leuschen, David" <david@riverstonellc.com>, "Papa, Mark" <mark@riverstonellc.com>, "Tekkora, Baran" <btekkora@riverstonellc.com>, "Coats, Stephen" <scoats@riverstonellc.com>, "Ryan, Ken" <kryan@riverstonellc.com>
**Cc:** "Hackett, Jim" <JHackett@riverstonellc.com>, "Tichio, Robert" <rtichio@riverstonellc.com>, "Wassenaar, Olivia" <owassenaar@riverstonellc.com>, "Karian, Drew" <dkarian@riverstonellc.com>, "Wang, Kevin" <KWang@riverstonellc.com>, "Babaria, Neil" <NBabaria@riverstonellc.com>
**Subject: RE: Alta Mesa & KFM IC Memo**

IC –


As a follow up to yesterday's meeting, we have attached a few slides with analytical back-up to Q&A.  We have also included the base case analysis with updated strip pricing.  Please let us know if you have any further questions at this point.

Thanks,

Chelsea


..................................................................................................

**From:** Jones, Bartow
**Sent:** Friday, June 02, 2017 11:30 PM
**To:** Hackett, Jim; Hoffman, Michael; Jones, Bartow; Lancaster, John; Lapeyre, Pierre F.; Leuschen, David; Papa, Mark; Tekkora, Baran; Tichio, Robert
**Cc:** Wassenaar, Olivia; Karian, Drew; Dodds Williamson, Chelsea; Wang, Kevin; Coats, Stephen; Ryan, Ken
**Subject:** FW: Alta Mesa & KFM IC Memo

IC- Attached is the Alta Mesa and Kingfisher Midstream investment committee memo for Wednesday, June 7.  It was previously reviewed on a heads up basis.

The purpose of this memo is to post Fund VI on a potential opportunity to commit up to $[600] million to Silver Run II's purchase of Alta Mesa Holdings LP, a pure-play STACK E&P company, and Kingfisher Midstream ("KFM"), a STACK midstream platform, as part of a

$[4.65] billion acquisition by Silver Run II.

CONFIDENTIAL

# PX 270

| From: | "Karian, Drew" <dkarian@riverstonellc.com> |
|---|---|
| Sent: | Mon, 12 Jun 2017 19:04:08 +0000 (UTC) |
| To: | "Leuschen, David" <david@riverstonellc.com>; "Lapeyre, Pierre F."<pierre@riverstonellc.com>; "Tichio, Robert" <rtichio@riverstonellc.com>; "Wassenaar, Olivia" <owassenaar@riverstonellc.com>; "Staudinger, John"<jstaudinger@riverstonellc.com> |
| Cc: | "Hackett, Jim" <JHackett@riverstonellc.com> |
| Subject: | SRII AM Update |

FYI. Jim, the RS technical team sans Limbacher (Campbell and Castiglione), Rock Oil's technical team (Thursday session only) and I met with Alta Mesa management for 2, half day due diligence sessions at the company's offices last week. Goal was to continue to build a fingertip feel for the business and spend time with all members of management. The first day concentrated on drilling, operations, geology and reserves. The 2nd day concentrated on completions, midstream (gas and water) and strategy. Overall, members of both our and Rock's technical team came away with a positive impression of the asset and mgmt. team (capability and values). A lot of material was covered. We would be happy to discuss it further with those interested. Below are a few takeaways through the lens of potential upsides and downsides relative to our work thus far:

Potential upsides include:

- Testing additional vertical landing zones w/ in the Miss interval (i.e. a 4th bench in the Osage)
- Better completions (gen 3) and flow-back practices (getting water off quicker)
- 10K ft. laterals/increased D&C efficiencies
- Development of a multi-variable tool that enhances predictability/economic choice

As we know, AM's success has been driven by consistent/low CWCs. With additional work via a reservoir/"earth" model, the company should generate a better understanding of the reservoir, completions and associated econs.

Potential downsides include:
- Higher services costs (i.e. well costs from ~$3.5MM to up to ~$4MM) - AM has a 30% below market completions ($2.1MM of $3.2MM total D&C costs) contract today via a cost plus service agreement that may be expandable
- Lack of predictability (as the Osage is a carbonate not a ubiquitous shale) and implications for being able to deliver all modeled locations (4,200) at the type curve
- Water issues

Best -

Drew

Andrew "Drew" J. Karian
Riverstone Holdings LLC
1000 Louisiana, Suite 1450
Houston, TX 77002
713-357-1365 (direct)

dkarian@riverstonellc.com

**Exhibit
CP- 0084**
2/24/2023
Wassenaar

# PX 271

| From: | Tim Turner [tturner@AltaMesa.net] |
|---|---|
| on behalf of | Tim Turner <tturner@AltaMesa.net> [tturner@AltaMesa.net] |
| Sent: | 7/26/2017 11:49:12 AM |
| To: | Hackett, Jim [JHackett@riverstonellc.com] |
| CC: | Hal H. Chappelle [hchappelle@AltaMesa.net] |
| Subject: | RE: Daughter wells |

Don't mean to get too technical, but the analysis below is important to understand (and one of the things I love to do).  I



will boil this down to some coherent talking points.

**Exhibit CP- 0428**
4/27/2023
Hackett

### Spacing Tests and Parent-Child Tests

1.      Now that many units are held by an initial "parent" well, how do you think about pattern infill or "child" wells?  Other operators (NFX/CLR) seem to have child well results that are underperforming the type curve.

a.      In the analysis of these situations, there are a lot of moving parts

i.       Recoverable oil in place (if you have 1 MMBO recoverable in a particular section, you will have poorer results per well with 10 wells vs 4)

ii.      How long have the parent wells produced (lower pressure creates pressure "sink" and impacts child fracs)?

iii.     How much gas produced (depletion drive, so oil is the drive mechanism)?

iv.      Number and size of frac stages in parent and child wells (interference)

v.       Spacing of wells (interference)

vi.      Where is the well landed in the +500' section (lower benefits from gravity drainage)?

b.      AMR's spacing tests have and parent-child tests have performed consistently depending on spacing between wells in each bench (see chart above)

c.      When comparing normalize EUR (Total Pattern EUR)/(Type Well EUR * Wellcount) vs well spacing, there is a very good correlation ($R^2$ = 0.8)

d.      Our parent-child patterns are the LNU 5 well pattern and the Bullis-Coleman 10 well pattern

i.       LNU Pattern

1.      Parent LNU wells were initially drilled 2,640' apart in the lower Osage; 3 child wells were drilled about 1 year later.  One child was drilled in the lower Osage between the parents, the other two were drilled in the upper Osage about 1,200' apart.  Average well spacing is about 1,260'

2.      Parent wells were not pressured prior to drilling/fracs on child wells; we believe this factor contributes to this pattern being off trend

3.      It appears the interior fracs improved the parent wells as they are substantially better than the child wells

ii.     Bullis-Coleman Pattern

1.     Parent wells were drilled 4,000' apart.  The parent Bullis well was the second horizontal well drilled in 2012, the parent Coleman well was drilled in late 2015.  The eight infill wells were drilled in 2016 and put on production in 2017.  The average well spacing is about 900'.

2.     Parent wells were pressured prior to drilling/fracs on child wells (100 MBW injected into each); we believe this factor contributes to this pattern staying on trend

3.     It appears the interior fracs improved the parent wells; the original Bullis well actually increased from 10 bopd to 200 bopd.

e.     Based on the above, we believe we can realize our type curve using 1,500' spacing; thus, we have built our development patterns 3 benches with 1,500' spacing

f.     The "economic optimum" may more or less wells depending on commodity prices and the "custom design" for each section based on volumetrics

2.     Other operators may be experiencing issues due to a number of factors

a.     Well spacing

b.     Pressuring or not pressuring parents

c.     Frac size

i.     NFX completions manager (friend of mine) stated they upsized their frac sizes on single wells and then pumped the same formula on child wells without thinking about the impact

d.     Fluid makeup

i.     CLR has a high gas content; gas is much more mobile than oil and it is likely they will need to space their wells much farther apart than 1,500'

---

**From:** Hackett, Jim [mailto:JHackett@riverstonellc.com]
**Sent:** Wednesday, July 26, 2017 10:04 AM
**To:** Tim Turner <tturner@AltaMesa.net>
**Subject:** Re: Daughter wells

Thank you.
Jim

---

**From:** Tim Turner <tturner@AltaMesa.net>
**Date:** Wednesday, July 26, 2017 at 9:45 AM
**To:** Harlan Chappelle <hchappelle@altamesa.net>
**Cc:** Jim Hackett <jhackett@riverstonellc.com>
**Subject:** RE: Daughter wells

Thanks.  Apologies as I'm running a lot of different directions this morning (i.e. my day job!).  Hal hit the key points, highlighted below.  I'm also trying to see what's in the public realm regarding NFX/CLR so I can contrast.

---

**From:** Hal H. Chappelle
**Sent:** Wednesday, July 26, 2017 9:32 AM
**To:** Tim Turner <tturner@AltaMesa.net>
**Cc:** Hackett, Jim <JHackett@riverstonellc.com>
**Subject:** Re: Daughter wells

Tim will do a great job outlining this and we've addressed it several times in similar settings so I think the team will be able to handle it -- and it's really wise to get it into the Q&A doc for our collective reference.  You're correct that this point can be a concern of analysts / investors, and whatever our bigger/more-followed neighbors say creates potential questions for us.

The good thing here is we have both empirical and simulated results (the latter via a SLB study of our East Hennessey Unit area focused on optimal spacing of laterals).

Empirically, we've built quite a learning curve with our first seven pattern tests across our footprint.  We learned about parent child relationship somewhat painfully in our first multi well pattern, where we clearly pushed child-well oil to the parent wells that had been drilled a year earlier.  After that we simply adopted the effective practice of shutting in and pressuring up parent-well wellbores with fluid during offset fracs.  Broadly, our pattern tests (slide 59, appendix) have given us confidence in our development plan.  We absolutely have east-west (no north south absent a fault) communication when offsets are fracked -- but the wells virtually always recover after frac "hits" to at or better than pre-frac production.  We do not have any consistent evidence that offset wells have lower performance (the Helen-Garrett-Plumpjack-Opus One line of wells is a simple example).  The question of parent-child is really addressed within the optimization of spacing (wells per bench per section) and stimulation (# stages, prop, pump rate, acid, etc).  Tim will do a better job describing this, but in short this is a highly complex naturally fractured system with low matrix porosity ... our best estimate of our base plan for development drilling only recovers about 8% of the OOIP, which suggests reasonable conservatism and arguable upside.

The SLB conclusions included an affirmation that the porosity and fracture distribution supports multiple-bench development of at least four wells per bench.

Not to be lost in all this is the strategic optimization of drilling in "development mode".  We are confident based on actual performance that a development of "siblings" provides best economics.

Sent from my iPhone

On Jul 26, 2017, at 7:50 AM, Tim Turner <tturner@AltaMesa.net> wrote:

Absolutely.

Tim

On Jul 26, 2017, at 7:15 AM, Hackett, Jim <JHackett@riverstonellc.com> wrote:

Tim,
I don't believe our Q&A addressed the "parent-child wells" concern that may be on some investors minds about the STACK (due to CLR and I believe Newfield's announcements on lesser than anticipated type curves for the child well earlier this year). Can you prepare us with a response, please?
Thank you,

Jim

**CONFIDENTIALITY NOTICE:**

The information contained in this transmission is intended only for the person or entity to which it is addressed and may contain confidential, trade secret and/or privileged material. If you are not the intended recipient of this information, do not review, retransmit, disclose, disseminate, use, or take any action in reliance upon, this information. If you received this transmission in error, please contact the sender and destroy all printed copies and delete the material from all computers. The information included in this email does not constitute and will not give rise to any legally binding obligation nor may it be relied upon as the basis for a contract by estoppel or otherwise.

**CONFIDENTIALITY NOTICE:**

The information contained in this transmission is intended only for the person or entity to which it is addressed and may contain confidential, trade secret and/or privileged material. If you are not the intended recipient of this information, do not review, retransmit, disclose, disseminate, use, or take any action in reliance upon, this information. If you received this transmission in error, please contact the sender and destroy all printed copies and delete the material from all computers. The information included in this email does not constitute and will not give rise to any legally binding obligation nor may it be relied upon as the basis for a contract by estoppel or otherwise.

FOIA CONFIDENTIAL TREATMENT REQUESTED
Confidential

AMR_053088
AMR_SDTX00053088

# PX 272

| | |
|---|---|
| **From:** | "Lapeyre, Pierre F." <pierre@riverstonellc.com> |
| **Sent:** | Mon, 7 Aug 2017 12:08:07 +0000 (UTC) |
| **To:** | "Hackett, Jim" <JHackett@riverstonellc.com> |
| **Cc:** | "Tichio, Robert" <rtichio@riverstonellc.com>; "Leuschen, David"<david@riverstonellc.com>; "Wassenaar, Olivia" <owassenaar@riverstonellc.com> |
| **Bcc:** | pierre@riverstonellc.com |
| **Subject:** | Alta Mesa letter revised proposal - PFL Comments |
| **Attachments:** | Alta Mesa letter revised proposal.docx |

Some tweaks/comments (in red)  if you think they are helpful – was trying to work into the note:

1. Emphasize more the point of strong consistent impartial market based feedback that the valuation is too high
2. Try to politely tell Hal that we don't think this feedback or market concerns are likely to dissipate in the near/medium term so simply waiting for a better day is not likely a winning strategy
3. Hit the point that we are increasing our conviction/support for getting a deal over the goal line

**Exhibit
CP- 0293**
4/4/2023
Leuschen

RIVERSTONE_SDTX00009878

Dear Hal,

I would ask that you please send this letter to your other principal partners in Alta Mesa and Kingfisher as well as to Zach Lee.

To begin with, I want to complement your respective teams on the great track record you have created in the upstream and midstream portions of the eastern STACK. Riverstone is very committed to continuing to work with you on completing a mutually beneficial transaction. I also want to re-iterate what I have told you and others about the recent PIPE offering. Your team did well. There are things we might both revisit today, but I think we did a very good job overall, relative to the 20+ years I have spent selling stock to public investors, and watching others do the same.

Like you, I was very disappointed in the outcome of the PIPE fundraise, but I believe that the wide variance in expectations has taught us a great deal and provided valuable market-based feedback regarding the combined companies. It was a very strong and broad based vote against our proposed valuation, and reflects both the current macro market malaise and recent geologic uncertainty around some well established companies/basins, that may or may not change before November, and the uncertainty around high growth projections for this portion of the Basin. Unfortunately, investors have only our own excellent experience to work from in modelling value, and very little good or helpful corroborating data from offset operators. Coupled with questions about the financial viability of some of our competitor/partners leads to concerns that: 1) more reliable broadly-based data (like that available in the Permian) will be slow in coming; and, 2) third party volumes for building out the KFM valuation may or will be longer-dated than projected in our models.

We have consulted with the bankers and have spoken to several additional SR2 holders about where this valuation might best be set in the beginning to gain momentum leading into the SPAC vote -- to prevent redemptions and provide quality after-market support that will be important to raising future capital – both primary and supporting secondary sales from some of your existing shareholders that desire more near term liquidity.  You have heard that feedback first hand as well as our views of it.

We have been advised that lowering the price to raise another PIPE is not a wise alternative at this moment. We have also considered outside sources of money and will continue to do so, but none of these come in the form and timing needed to sign a transaction, and start the process of becoming a public company.  They will also likely come with knowledge of the PIPE investor push back on valuation.

Another observation that is noteworthy from the roadshow is the enthusiasm investors showed for the equity re-investment being made by all parties, but especially the Alta Mesa management team.

In light of the roadshow feedback and a calculation of what we think will lead to the most successful outcome, we are proposing the attached transaction, because we believe the combined AM and KFM company will benefit in the long-run by a low-levered balance sheet (as T.Rowe reiterated on our call on Friday) and zero-to-very-limited redemptions at closing.

I will call as soon as I send this proposal. I hope you and your partners will view Riverstone's additional capital commitments as evidence of our confidence in Alta Mesa/Kingfisher as a combined entity. We are all investing for the longer-term.  I believe this revised structure will ensure our future success as a public company.

Warm regards,
Jim