# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| IN RE ALTA MESA RESOURCES, INC. SECURITIES LITIGATION | Civil Action No. 4:19-cv-00957 |

## [PROPOSED] ORDER GRANTING CLASS PLAINTIFFS' REQUEST FOR JUDICIAL NOTICE AND MOTION FOR AN ORDER DEEMING CERTAIN ADMITTED FACTS ESTABLISHED

The Court, having considered Class Plaintiffs' Request for Judicial Notice and Motion for an Order Deeming Certain Admitted Facts as Established ("Motion"), and all papers submitted in support thereof, and for good cause shown, hereby **GRANTS** Class Plaintiffs' Motion as follows:

1.      The Court hereby takes judicial notice of the facts listed in Exhibit A appended hereto;

2.      The Court deems established, through judicial admission, the facts listed in Exhibit B appended hereto;

3.      The Court deems established, through extrajudicial admission, the facts listed in Exhibit C appended hereto;

4.      The parties shall submit an amended Joint Pretrial Order, adding the facts deemed established, listed in Exhibit B and Exhibit C hereto, into the appropriate section thereof as admitted facts; and

5.      Defendants are precluded from introducing evidence, including witness testimony, or making arguments that contest or contradict any of the admitted facts listed in Exhibit B and Exhibit C appended hereto.

Signed this ___ day of _____, 2024.

 

_____
THE HONORABLE GEORGE C. HANKS, JR.
UNITED STATES DISTRICT JUDGE

4855-1861-2715.v1

# EXHIBIT A

| Judicially Noticed Facts | |
| --- | --- |
| **No.** | **Fact** |
| 1 | On August 16, 2017, Alta Mesa filed a press release with the SEC with the following title: "Silver Run Acquisition Corporation II to Merge with Alta Mesa and Kingfisher Midstream to Form a Combined Company Valued at Approximately $3.8 billion." |
| 2 | On January 19, 2018, Alta Mesa filed its Definitive Proxy Statement ("Proxy") with the SEC. |
| 3 | The Proxy includes the following language: "Approval of the Business Combination Proposal, the NASDAQ Proposal, the LTIP Proposal and the Adjournment Proposal requires the affirmative vote (in person or by proxy) of the holders of a majority of the outstanding shares of Class A Common Stock and Class B Common Stock entitled to vote and actually cast thereon at the special meeting, voting as a single class." |
| 4 | On February 9, 2018, Alta Mesa filed a press release with the SEC with the following title: "Silver Run Acquisition Corporation II Completes its Business Combination with Alta Mesa Holdings, LP and Kingfisher Midstream, LLC and Becomes Alta Mesa Resources, Inc." |
| 5 | On September 11, 2019, Alta Mesa filed a voluntary petition for reorganization under Chapter 11 of the United States Bankruptcy Code. |
| 6 | Throughout the Class Period, Alta Mesa common stock ("AMR stock") and warrants traded on the NASDAQ Stock Market. |
| 7 | From March 29, 2017 through February 9, 2018, Alta Mesa Units traded on the NASDAQ Stock Market. |
| 8 | Appendix 1 accurately reflects the daily closing price and volume of trades in AMR stock from August 15, 2017 through September 30, 2019. |
| 9 | Appendix 2 accurately reflects the daily closing price and volume of trades in Alta Mesa warrants from August 15, 2017 through September 30, 2019. |
| 10 | Appendix 3 accurately reflects the daily closing price and volume of trades in Alta Mesa units from March 24, 2017 through February 9, 2018. |

# APPENDIX 1

## Alta Mesa Resources Inc

**UNADJUSTED**

| | |
|---|---|
| Ticker | **AMRQQ** |
| Start Date | **8/15/2017** |
| End Date | **9/30/2019** |

| Dates | Volume<br>PX_VOLUME | Last Price<br>PX_LAST |
|---|---|---|
| 8/15/2017 | 57,677 | $10.18 |
| 8/16/2017 | 6,756 | $10.19 |
| 8/17/2017 | 7,549,067 | $10.20 |
| 8/18/2017 | 509,042 | $10.21 |
| 8/21/2017 | 241,283 | $10.23 |
| 8/22/2017 | 305,874 | $10.23 |
| 8/23/2017 | 242,521 | $10.22 |
| 8/24/2017 | 2,151,684 | $10.20 |
| 8/25/2017 | 185,451 | $10.21 |
| 8/28/2017 | 126,665 | $10.23 |
| 8/29/2017 | 809,079 | $10.17 |
| 8/30/2017 | 47,919 | $10.18 |
| 8/31/2017 | 941,439 | $10.19 |
| 9/1/2017 | 653,200 | $10.19 |
| 9/5/2017 | 1,124,979 | $10.17 |
| 9/6/2017 | 827,386 | $10.19 |
| 9/7/2017 | 3,409,200 | $10.20 |
| 9/8/2017 | 1,377,329 | $10.21 |
| 9/11/2017 | 1,973,284 | $10.23 |
| 9/12/2017 | 875,249 | $10.17 |
| 9/13/2017 | 2,150,511 | $10.22 |
| 9/14/2017 | 820,447 | $10.23 |
| 9/15/2017 | 451,864 | $10.18 |
| 9/18/2017 | 1,332,128 | $10.18 |
| 9/19/2017 | 1,081,079 | $10.17 |
| 9/20/2017 | 3,059,554 | $10.14 |
| 9/21/2017 | 595,453 | $10.20 |
| 9/22/2017 | 241,845 | $10.16 |
| 9/25/2017 | 1,079,197 | $10.19 |
| 9/26/2017 | 363,203 | $10.18 |
| 9/27/2017 | 3,595,196 | $10.18 |
| 9/28/2017 | 3,023,526 | $10.21 |
| 9/29/2017 | 4,436,090 | $10.18 |
| 10/2/2017 | 4,174,083 | $10.18 |
| 10/3/2017 | 2,016,298 | $10.23 |
| 10/4/2017 | 1,724,886 | $10.28 |
| 10/5/2017 | 188,825 | $10.24 |
| 10/6/2017 | 297,046 | $10.21 |

| Date | Shares | Price |
|---|---|---|
| 10/9/2017 | 1,556,414 | $10.26 |
| 10/10/2017 | 511,672 | $10.25 |
| 10/11/2017 | 1,265,376 | $10.27 |
| 10/12/2017 | 1,845,864 | $10.24 |
| 10/13/2017 | 257,827 | $10.23 |
| 10/16/2017 | 804,164 | $10.14 |
| 10/17/2017 | 605,756 | $10.11 |
| 10/18/2017 | 1,812,655 | $10.09 |
| 10/19/2017 | 98,829 | $10.12 |
| 10/20/2017 | 139,074 | $10.11 |
| 10/23/2017 | 1,710,488 | $10.03 |
| 10/24/2017 | 151,421 | $10.03 |
| 10/25/2017 | 1,047,617 | $10.02 |
| 10/26/2017 | 1,358,616 | $9.99 |
| 10/27/2017 | 522,836 | $10.00 |
| 10/30/2017 | 56,072 | $9.98 |
| 10/31/2017 | 506,830 | $9.98 |
| 11/1/2017 | 734,568 | $9.99 |
| 11/2/2017 | 680,482 | $9.98 |
| 11/3/2017 | 467,278 | $9.98 |
| 11/6/2017 | 688,978 | $10.02 |
| 11/7/2017 | 184,104 | $10.03 |
| 11/8/2017 | 60,416 | $10.03 |
| 11/9/2017 | 162,986 | $9.98 |
| 11/10/2017 | 30,926 | $10.01 |
| 11/13/2017 | 74,942 | $9.98 |
| 11/14/2017 | 485,574 | $9.95 |
| 11/15/2017 | 207,260 | $9.95 |
| 11/16/2017 | 25,550 | $9.97 |
| 11/17/2017 | 264,829 | $9.91 |
| 11/20/2017 | 601,709 | $9.89 |
| 11/21/2017 | 104,038 | $9.95 |
| 11/22/2017 | 946,868 | $9.95 |
| 11/24/2017 | 69,844 | $9.96 |
| 11/27/2017 | 219,378 | $9.96 |
| 11/28/2017 | 257,972 | $9.95 |
| 11/29/2017 | 1,915,333 | $9.89 |
| 11/30/2017 | 106,693 | $9.97 |
| 12/1/2017 | 189,299 | $9.95 |
| 12/4/2017 | 358,098 | $9.88 |
| 12/5/2017 | 155,539 | $9.84 |
| 12/6/2017 | 1,864,751 | $9.79 |
| 12/7/2017 | 1,624,254 | $9.77 |
| 12/8/2017 | 353,712 | $9.78 |
| 12/11/2017 | 285,497 | $9.76 |
| 12/12/2017 | 105,541 | $9.81 |
| 12/13/2017 | 88,008 | $9.81 |

| | | |
|---|---|---|
| 12/14/2017 | 40,532 | $9.83 |
| 12/15/2017 | 218,273 | $9.86 |
| 12/18/2017 | 22,261 | $9.88 |
| 12/19/2017 | 92,606 | $9.82 |
| 12/20/2017 | 312,903 | $9.83 |
| 12/21/2017 | 23,467 | $9.83 |
| 12/22/2017 | 74,934 | $9.82 |
| 12/26/2017 | 31,937 | $9.87 |
| 12/27/2017 | 3,647 | $9.87 |
| 12/28/2017 | 40,319 | $9.91 |
| 12/29/2017 | 175,983 | $9.91 |
| 1/2/2018 | 469,845 | $9.94 |
| 1/3/2018 | 365,229 | $9.97 |
| 1/4/2018 | 1,325,577 | $9.94 |
| 1/5/2018 | 749,178 | $9.94 |
| 1/8/2018 | 221,951 | $9.97 |
| 1/9/2018 | 800,035 | $9.94 |
| 1/10/2018 | 411,577 | $9.95 |
| 1/11/2018 | 4,382,694 | $10.08 |
| 1/12/2018 | 4,444,429 | $10.11 |
| 1/16/2018 | 1,654,709 | $10.10 |
| 1/17/2018 | 3,408,211 | $10.11 |
| 1/18/2018 | 3,681,059 | $10.18 |
| 1/19/2018 | 2,650,870 | $10.18 |
| 1/22/2018 | 9,200,782 | $10.23 |
| 1/23/2018 | 8,970,287 | $10.25 |
| 1/24/2018 | 7,630,098 | $10.33 |
| 1/25/2018 | 8,865,946 | $10.55 |
| 1/26/2018 | 3,277,676 | $10.65 |
| 1/29/2018 | 5,426,814 | $10.73 |
| 1/30/2018 | 2,543,242 | $10.50 |
| 1/31/2018 | 4,877,498 | $10.22 |
| 2/1/2018 | 3,948,349 | $10.39 |
| 2/2/2018 | 2,243,582 | $10.17 |
| 2/5/2018 | 2,302,022 | $9.95 |
| 2/6/2018 | 3,591,552 | $9.98 |
| 2/7/2018 | 2,618,071 | $9.91 |
| 2/8/2018 | 2,563,887 | $9.46 |
| 2/9/2018 | 5,024,301 | $8.94 |
| 2/12/2018 | 4,341,207 | $8.63 |
| 2/13/2018 | 2,454,271 | $8.24 |
| 2/14/2018 | 4,912,657 | $8.34 |
| 2/15/2018 | 1,596,829 | $8.61 |
| 2/16/2018 | 1,167,584 | $8.68 |
| 2/20/2018 | 1,294,959 | $8.38 |
| 2/21/2018 | 3,615,175 | $8.14 |
| 2/22/2018 | 4,202,087 | $8.22 |

| | | |
|---|---|---|
| 2/23/2018 | 3,007,758 | $8.22 |
| 2/26/2018 | 1,890,283 | $8.11 |
| 2/27/2018 | 3,475,060 | $7.50 |
| 2/28/2018 | 1,645,242 | $7.39 |
| 3/1/2018 | 703,944 | $7.35 |
| 3/2/2018 | 717,742 | $7.47 |
| 3/5/2018 | 1,487,041 | $7.50 |
| 3/6/2018 | 1,058,083 | $7.59 |
| 3/7/2018 | 1,402,146 | $7.54 |
| 3/8/2018 | 2,050,997 | $7.89 |
| 3/9/2018 | 1,767,562 | $8.16 |
| 3/12/2018 | 1,649,947 | $8.46 |
| 3/13/2018 | 1,942,949 | $8.42 |
| 3/14/2018 | 2,911,773 | $8.44 |
| 3/15/2018 | 2,673,123 | $8.31 |
| 3/16/2018 | 7,793,327 | $8.59 |
| 3/19/2018 | 2,611,762 | $8.31 |
| 3/20/2018 | 1,849,581 | $8.38 |
| 3/21/2018 | 1,397,274 | $8.53 |
| 3/22/2018 | 965,775 | $8.51 |
| 3/23/2018 | 790,580 | $8.47 |
| 3/26/2018 | 1,854,751 | $8.42 |
| 3/27/2018 | 1,818,622 | $8.31 |
| 3/28/2018 | 1,193,023 | $8.38 |
| 3/29/2018 | 893,856 | $8.00 |
| 4/2/2018 | 1,459,081 | $7.36 |
| 4/3/2018 | 1,395,049 | $7.06 |
| 4/4/2018 | 999,948 | $6.99 |
| 4/5/2018 | 2,288,609 | $7.30 |
| 4/6/2018 | 898,900 | $7.03 |
| 4/9/2018 | 691,289 | $7.01 |
| 4/10/2018 | 704,178 | $7.42 |
| 4/11/2018 | 858,607 | $7.34 |
| 4/12/2018 | 367,890 | $7.33 |
| 4/13/2018 | 451,100 | $7.29 |
| 4/16/2018 | 438,349 | $7.13 |
| 4/17/2018 | 708,369 | $7.26 |
| 4/18/2018 | 1,100,320 | $7.70 |
| 4/19/2018 | 802,855 | $7.57 |
| 4/20/2018 | 725,710 | $7.53 |
| 4/23/2018 | 928,317 | $7.58 |
| 4/24/2018 | 845,344 | $7.44 |
| 4/25/2018 | 680,431 | $7.62 |
| 4/26/2018 | 782,604 | $7.52 |
| 4/27/2018 | 552,721 | $7.42 |
| 4/30/2018 | 1,235,655 | $7.50 |
| 5/1/2018 | 465,460 | $7.43 |

| | | |
|---|---|---|
| 5/2/2018 | 334,476 | $7.39 |
| 5/3/2018 | 832,131 | $7.28 |
| 5/4/2018 | 393,680 | $7.41 |
| 5/7/2018 | 618,920 | $7.64 |
| 5/8/2018 | 726,626 | $7.53 |
| 5/9/2018 | 1,285,980 | $7.70 |
| 5/10/2018 | 808,439 | $7.39 |
| 5/11/2018 | 769,918 | $7.19 |
| 5/14/2018 | 2,044,910 | $7.40 |
| 5/15/2018 | 1,329,206 | $7.48 |
| 5/16/2018 | 670,393 | $7.31 |
| 5/17/2018 | 1,117,318 | $7.57 |
| 5/18/2018 | 762,457 | $7.64 |
| 5/21/2018 | 877,484 | $7.58 |
| 5/22/2018 | 798,379 | $7.44 |
| 5/23/2018 | 912,358 | $7.37 |
| 5/24/2018 | 927,597 | $7.14 |
| 5/25/2018 | 574,243 | $7.01 |
| 5/29/2018 | 931,706 | $6.94 |
| 5/30/2018 | 1,714,620 | $6.70 |
| 5/31/2018 | 1,767,170 | $6.72 |
| 6/1/2018 | 572,920 | $6.67 |
| 6/4/2018 | 991,150 | $6.53 |
| 6/5/2018 | 818,677 | $6.72 |
| 6/6/2018 | 774,061 | $6.73 |
| 6/7/2018 | 773,664 | $7.00 |
| 6/8/2018 | 603,371 | $7.06 |
| 6/11/2018 | 855,151 | $7.31 |
| 6/12/2018 | 732,631 | $7.30 |
| 6/13/2018 | 930,336 | $7.34 |
| 6/14/2018 | 1,183,902 | $7.15 |
| 6/15/2018 | 3,110,495 | $7.00 |
| 6/18/2018 | 1,364,732 | $7.05 |
| 6/19/2018 | 1,531,658 | $7.25 |
| 6/20/2018 | 1,067,310 | $7.09 |
| 6/21/2018 | 1,395,833 | $6.84 |
| 6/22/2018 | 12,761,153 | $7.14 |
| 6/25/2018 | 785,748 | $6.97 |
| 6/26/2018 | 803,551 | $7.01 |
| 6/27/2018 | 2,498,792 | $6.92 |
| 6/28/2018 | 825,538 | $6.79 |
| 6/29/2018 | 1,509,636 | $6.81 |
| 7/2/2018 | 902,284 | $6.72 |
| 7/3/2018 | 624,368 | $6.74 |
| 7/5/2018 | 603,581 | $6.75 |
| 7/6/2018 | 791,875 | $6.79 |
| 7/9/2018 | 700,927 | $7.08 |

| | | |
|---|---|---|
| 7/10/2018 | 1,355,187 | $7.01 |
| 7/11/2018 | 1,541,665 | $6.81 |
| 7/12/2018 | 663,307 | $6.90 |
| 7/13/2018 | 794,245 | $6.89 |
| 7/16/2018 | 578,699 | $6.75 |
| 7/17/2018 | 399,402 | $6.77 |
| 7/18/2018 | 441,809 | $6.92 |
| 7/19/2018 | 1,100,702 | $6.78 |
| 7/20/2018 | 998,145 | $6.70 |
| 7/23/2018 | 924,884 | $6.59 |
| 7/24/2018 | 1,447,652 | $6.25 |
| 7/25/2018 | 1,583,531 | $6.25 |
| 7/26/2018 | 1,307,988 | $6.25 |
| 7/27/2018 | 917,055 | $6.04 |
| 7/30/2018 | 1,524,964 | $6.01 |
| 7/31/2018 | 948,494 | $6.04 |
| 8/1/2018 | 871,182 | $5.90 |
| 8/2/2018 | 1,031,307 | $6.01 |
| 8/3/2018 | 440,909 | $6.02 |
| 8/6/2018 | 594,096 | $6.11 |
| 8/7/2018 | 449,491 | $6.22 |
| 8/8/2018 | 579,798 | $6.18 |
| 8/9/2018 | 730,026 | $6.14 |
| 8/10/2018 | 924,516 | $6.42 |
| 8/13/2018 | 1,251,658 | $6.08 |
| 8/14/2018 | 9,225,174 | $4.77 |
| 8/15/2018 | 8,706,145 | $4.34 |
| 8/16/2018 | 4,408,976 | $4.33 |
| 8/17/2018 | 3,930,565 | $4.35 |
| 8/20/2018 | 3,350,197 | $4.33 |
| 8/21/2018 | 3,631,506 | $4.44 |
| 8/22/2018 | 3,447,446 | $4.77 |
| 8/23/2018 | 1,932,257 | $4.74 |
| 8/24/2018 | 1,369,416 | $4.78 |
| 8/27/2018 | 985,407 | $4.78 |
| 8/28/2018 | 1,929,870 | $4.90 |
| 8/29/2018 | 1,475,739 | $4.91 |
| 8/30/2018 | 1,547,599 | $4.90 |
| 8/31/2018 | 708,167 | $4.74 |
| 9/4/2018 | 1,061,435 | $4.86 |
| 9/5/2018 | 1,114,985 | $4.87 |
| 9/6/2018 | 1,223,273 | $4.69 |
| 9/7/2018 | 1,095,556 | $4.68 |
| 9/10/2018 | 1,166,370 | $4.77 |
| 9/11/2018 | 1,061,979 | $4.86 |
| 9/12/2018 | 1,141,663 | $4.78 |
| 9/13/2018 | 921,425 | $4.65 |

| | | |
|---|---|---|
| 9/14/2018 | 672,648 | $4.57 |
| 9/17/2018 | 776,740 | $4.48 |
| 9/18/2018 | 1,111,003 | $4.57 |
| 9/19/2018 | 1,333,214 | $4.57 |
| 9/20/2018 | 826,456 | $4.55 |
| 9/21/2018 | 3,270,372 | $4.44 |
| 9/24/2018 | 2,063,660 | $4.15 |
| 9/25/2018 | 1,757,421 | $4.16 |
| 9/26/2018 | 1,415,559 | $4.23 |
| 9/27/2018 | 1,093,316 | $4.15 |
| 9/28/2018 | 787,845 | $4.18 |
| 10/1/2018 | 717,117 | $4.21 |
| 10/2/2018 | 941,573 | $4.11 |
| 10/3/2018 | 658,858 | $4.17 |
| 10/4/2018 | 1,540,433 | $3.95 |
| 10/5/2018 | 1,466,151 | $3.90 |
| 10/8/2018 | 2,218,227 | $4.09 |
| 10/9/2018 | 1,755,798 | $4.18 |
| 10/10/2018 | 1,389,406 | $3.90 |
| 10/11/2018 | 1,473,653 | $3.76 |
| 10/12/2018 | 1,284,712 | $3.75 |
| 10/15/2018 | 634,093 | $3.70 |
| 10/16/2018 | 907,460 | $3.75 |
| 10/17/2018 | 1,276,287 | $3.66 |
| 10/18/2018 | 4,186,318 | $3.51 |
| 10/19/2018 | 2,044,171 | $3.52 |
| 10/22/2018 | 923,613 | $3.47 |
| 10/23/2018 | 1,617,012 | $3.40 |
| 10/24/2018 | 1,571,078 | $3.11 |
| 10/25/2018 | 1,395,083 | $3.17 |
| 10/26/2018 | 909,740 | $3.09 |
| 10/29/2018 | 1,168,913 | $2.88 |
| 10/30/2018 | 2,555,331 | $3.27 |
| 10/31/2018 | 1,634,764 | $3.15 |
| 11/1/2018 | 1,281,331 | $3.36 |
| 11/2/2018 | 950,756 | $3.35 |
| 11/5/2018 | 683,582 | $3.31 |
| 11/6/2018 | 1,189,545 | $3.29 |
| 11/7/2018 | 923,034 | $3.36 |
| 11/8/2018 | 665,784 | $3.32 |
| 11/9/2018 | 769,945 | $3.24 |
| 11/12/2018 | 1,039,687 | $3.02 |
| 11/13/2018 | 1,419,955 | $2.82 |
| 11/14/2018 | 5,186,430 | $2.40 |
| 11/15/2018 | 2,862,890 | $2.29 |
| 11/16/2018 | 2,988,886 | $2.18 |
| 11/19/2018 | 1,863,383 | $2.24 |

| | | |
|---|---|---|
| 11/20/2018 | 1,909,854 | $2.11 |
| 11/21/2018 | 831,086 | $2.13 |
| 11/23/2018 | 794,357 | $1.97 |
| 11/26/2018 | 2,121,838 | $2.08 |
| 11/27/2018 | 4,785,804 | $1.73 |
| 11/28/2018 | 2,145,023 | $1.67 |
| 11/29/2018 | 2,056,063 | $1.68 |
| 11/30/2018 | 2,653,961 | $1.53 |
| 12/3/2018 | 2,380,389 | $1.73 |
| 12/4/2018 | 1,814,439 | $1.61 |
| 12/6/2018 | 3,467,016 | $1.60 |
| 12/7/2018 | 952,612 | $1.58 |
| 12/10/2018 | 1,074,270 | $1.44 |
| 12/11/2018 | 682,549 | $1.42 |
| 12/12/2018 | 1,607,859 | $1.40 |
| 12/13/2018 | 1,953,341 | $1.32 |
| 12/14/2018 | 1,460,017 | $1.25 |
| 12/17/2018 | 2,808,006 | $1.04 |
| 12/18/2018 | 2,703,422 | $0.96 |
| 12/19/2018 | 2,695,013 | $0.92 |
| 12/20/2018 | 6,811,277 | $0.83 |
| 12/21/2018 | 12,039,315 | $0.83 |
| 12/24/2018 | 1,542,809 | $0.85 |
| 12/26/2018 | 2,568,859 | $0.90 |
| 12/27/2018 | 2,214,568 | $1.00 |
| 12/28/2018 | 2,709,951 | $1.00 |
| 12/31/2018 | 3,647,603 | $1.00 |
| 1/2/2019 | 1,142,883 | $1.11 |
| 1/3/2019 | 3,813,020 | $1.30 |
| 1/4/2019 | 3,352,759 | $1.28 |
| 1/7/2019 | 1,595,188 | $1.29 |
| 1/8/2019 | 1,043,064 | $1.30 |
| 1/9/2019 | 1,509,013 | $1.22 |
| 1/10/2019 | 1,708,172 | $1.20 |
| 1/11/2019 | 1,072,110 | $1.17 |
| 1/14/2019 | 724,528 | $1.18 |
| 1/15/2019 | 424,562 | $1.21 |
| 1/16/2019 | 438,472 | $1.21 |
| 1/17/2019 | 616,714 | $1.16 |
| 1/18/2019 | 569,376 | $1.17 |
| 1/22/2019 | 1,499,071 | $1.12 |
| 1/23/2019 | 1,744,820 | $1.05 |
| 1/24/2019 | 934,461 | $1.07 |
| 1/25/2019 | 715,514 | $1.09 |
| 1/28/2019 | 562,403 | $1.04 |
| 1/29/2019 | 2,109,639 | $1.00 |
| 1/30/2019 | 2,874,351 | $1.00 |

| | | |
|---|---|---|
| 1/31/2019 | 741,615 | $0.96 |
| 2/1/2019 | 1,000,880 | $0.98 |
| 2/4/2019 | 713,538 | $0.96 |
| 2/5/2019 | 460,353 | $0.95 |
| 2/6/2019 | 418,149 | $0.91 |
| 2/7/2019 | 1,476,778 | $0.84 |
| 2/8/2019 | 1,445,531 | $0.77 |
| 2/11/2019 | 1,525,069 | $0.77 |
| 2/12/2019 | 729,082 | $0.82 |
| 2/13/2019 | 1,824,385 | $0.98 |
| 2/14/2019 | 942,698 | $1.00 |
| 2/15/2019 | 1,211,068 | $1.02 |
| 2/19/2019 | 898,393 | $1.01 |
| 2/20/2019 | 1,178,553 | $0.97 |
| 2/21/2019 | 1,349,447 | $0.92 |
| 2/22/2019 | 1,187,608 | $0.94 |
| 2/25/2019 | 1,160,398 | $0.91 |
| 2/26/2019 | 28,913,257 | $0.34 |
| 2/27/2019 | 15,743,410 | $0.23 |
| 2/28/2019 | 8,502,186 | $0.26 |
| 3/1/2019 | 4,247,307 | $0.27 |
| 3/4/2019 | 9,717,173 | $0.37 |
| 3/5/2019 | 8,696,312 | $0.34 |
| 3/6/2019 | 2,952,774 | $0.31 |
| 3/7/2019 | 3,100,827 | $0.30 |
| 3/8/2019 | 2,131,839 | $0.31 |
| 3/11/2019 | 2,355,622 | $0.30 |
| 3/12/2019 | 3,240,873 | $0.34 |
| 3/13/2019 | 2,964,752 | $0.37 |
| 3/14/2019 | 1,519,908 | $0.35 |
| 3/15/2019 | 4,284,773 | $0.28 |
| 3/18/2019 | 2,072,417 | $0.30 |
| 3/19/2019 | 1,734,929 | $0.29 |
| 3/20/2019 | 1,147,462 | $0.30 |
| 3/21/2019 | 1,424,329 | $0.32 |
| 3/22/2019 | 1,183,618 | $0.29 |
| 3/25/2019 | 1,077,417 | $0.29 |
| 3/26/2019 | 901,273 | $0.29 |
| 3/27/2019 | 828,726 | $0.29 |
| 3/28/2019 | 541,837 | $0.28 |
| 3/29/2019 | 1,147,305 | $0.27 |
| 4/1/2019 | 788,702 | $0.27 |
| 4/2/2019 | 1,156,537 | $0.24 |
| 4/3/2019 | 1,680,432 | $0.23 |
| 4/4/2019 | 1,012,232 | $0.22 |
| 4/5/2019 | 3,291,121 | $0.28 |
| 4/8/2019 | 1,620,789 | $0.26 |

| | | |
|---|---|---|
| 4/9/2019 | 3,099,852 | $0.24 |
| 4/10/2019 | 4,431,236 | $0.28 |
| 4/11/2019 | 1,581,052 | $0.27 |
| 4/12/2019 | 2,023,045 | $0.25 |
| 4/15/2019 | 1,286,978 | $0.23 |
| 4/16/2019 | 4,200,343 | $0.20 |
| 4/17/2019 | 5,684,423 | $0.18 |
| 4/18/2019 | 1,808,228 | $0.19 |
| 4/22/2019 | 3,505,224 | $0.18 |
| 4/23/2019 | 18,830,749 | $0.23 |
| 4/24/2019 | 3,214,296 | $0.21 |
| 4/25/2019 | 3,249,685 | $0.21 |
| 4/26/2019 | 2,021,527 | $0.19 |
| 4/29/2019 | 1,429,741 | $0.19 |
| 4/30/2019 | 1,600,645 | $0.22 |
| 5/1/2019 | 1,401,204 | $0.21 |
| 5/2/2019 | 1,220,722 | $0.21 |
| 5/3/2019 | 2,496,368 | $0.23 |
| 5/6/2019 | 1,629,699 | $0.22 |
| 5/7/2019 | 1,013,855 | $0.21 |
| 5/8/2019 | 1,029,540 | $0.22 |
| 5/9/2019 | 2,676,586 | $0.22 |
| 5/10/2019 | 606,545 | $0.21 |
| 5/13/2019 | 1,956,488 | $0.20 |
| 5/14/2019 | 1,592,050 | $0.19 |
| 5/15/2019 | 1,088,896 | $0.19 |
| 5/16/2019 | 555,255 | $0.19 |
| 5/17/2019 | 1,733,030 | $0.18 |
| 5/20/2019 | 9,370,254 | $0.13 |
| 5/21/2019 | 1,883,142 | $0.13 |
| 5/22/2019 | 2,372,968 | $0.12 |
| 5/23/2019 | 5,553,433 | $0.12 |
| 5/24/2019 | 2,726,193 | $0.12 |
| 5/28/2019 | 4,301,490 | $0.14 |
| 5/29/2019 | 3,994,801 | $0.14 |
| 5/30/2019 | 2,421,763 | $0.14 |
| 5/31/2019 | 2,940,034 | $0.14 |
| 6/3/2019 | 2,343,540 | $0.15 |
| 6/4/2019 | 80,706,747 | $0.21 |
| 6/5/2019 | 14,485,966 | $0.18 |
| 6/6/2019 | 5,761,281 | $0.18 |
| 6/7/2019 | 3,173,366 | $0.17 |
| 6/10/2019 | 2,821,862 | $0.17 |
| 6/11/2019 | 2,730,984 | $0.15 |
| 6/12/2019 | 4,065,053 | $0.16 |
| 6/13/2019 | 2,407,945 | $0.16 |
| 6/14/2019 | 2,913,544 | $0.16 |

| | | |
|---|---|---|
| 6/17/2019 | 1,854,634 | $0.15 |
| 6/18/2019 | 10,839,103 | $0.17 |
| 6/19/2019 | 3,276,138 | $0.18 |
| 6/20/2019 | 2,253,144 | $0.18 |
| 6/21/2019 | 2,232,440 | $0.18 |
| 6/24/2019 | 1,421,127 | $0.17 |
| 6/25/2019 | 2,227,801 | $0.16 |
| 6/26/2019 | 1,518,987 | $0.15 |
| 6/27/2019 | 2,665,972 | $0.15 |
| 6/28/2019 | 11,242,555 | $0.15 |
| 7/1/2019 | 2,149,321 | $0.14 |
| 7/2/2019 | 1,741,064 | $0.14 |
| 7/3/2019 | 1,135,071 | $0.15 |
| 7/5/2019 | 1,854,826 | $0.15 |
| 7/8/2019 | 19,298,003 | $0.19 |
| 7/9/2019 | 4,524,622 | $0.16 |
| 7/10/2019 | 5,434,815 | $0.17 |
| 7/11/2019 | 1,974,574 | $0.18 |
| 7/12/2019 | 1,537,577 | $0.17 |
| 7/15/2019 | 2,864,648 | $0.18 |
| 7/16/2019 | 2,546,947 | $0.17 |
| 7/17/2019 | 1,735,768 | $0.16 |
| 7/18/2019 | 1,403,407 | $0.16 |
| 7/19/2019 | 789,914 | $0.15 |
| 7/22/2019 | 1,413,390 | $0.15 |
| 7/23/2019 | 1,531,524 | $0.15 |
| 7/24/2019 | 1,505,520 | $0.14 |
| 7/25/2019 | 1,709,122 | $0.14 |
| 7/26/2019 | 1,510,367 | $0.14 |
| 7/29/2019 | 1,361,987 | $0.14 |
| 7/30/2019 | 2,148,815 | $0.15 |
| 7/31/2019 | 2,550,142 | $0.15 |
| 8/1/2019 | 1,451,058 | $0.14 |
| 8/2/2019 | 1,431,266 | $0.14 |
| 8/5/2019 | 2,385,706 | $0.14 |
| 8/6/2019 | 1,105,259 | $0.14 |
| 8/7/2019 | 1,584,778 | $0.14 |
| 8/8/2019 | 1,335,081 | $0.15 |
| 8/9/2019 | 1,819,221 | $0.14 |
| 8/12/2019 | 4,349,047 | $0.15 |
| 8/13/2019 | 1,645,281 | $0.14 |
| 8/14/2019 | 2,285,641 | $0.13 |
| 8/15/2019 | 1,379,490 | $0.13 |
| 8/16/2019 | 2,128,278 | $0.12 |
| 8/19/2019 | 1,619,081 | $0.13 |
| 8/20/2019 | 1,104,361 | $0.12 |
| 8/21/2019 | 749,741 | $0.12 |

| | | |
|---|---|---|
| 8/22/2019 | 951,773 | $0.12 |
| 8/23/2019 | 1,365,219 | $0.11 |
| 8/26/2019 | 1,816,730 | $0.12 |
| 8/27/2019 | 3,350,321 | $0.11 |
| 8/28/2019 | 5,388,003 | $0.09 |
| 8/29/2019 | 3,079,664 | $0.09 |
| 8/30/2019 | 2,642,792 | $0.10 |
| 9/3/2019 | 1,246,926 | $0.10 |
| 9/4/2019 | 2,132,534 | $0.09 |
| 9/5/2019 | 1,439,327 | $0.09 |
| 9/6/2019 | 2,146,150 | $0.09 |
| 9/9/2019 | 2,427,604 | $0.08 |
| 9/10/2019 | 4,021,800 | $0.07 |
| 9/11/2019 | 2,068,274 | $0.08 |
| 9/12/2019 | 5,896,736 | $0.08 |
| 9/13/2019 | 3,858,299 | $0.07 |
| 9/16/2019 | 18,343,163 | $0.11 |
| 9/17/2019 | 12,034,002 | $0.12 |
| 9/18/2019 | 8,203,648 | $0.08 |
| 9/19/2019 | 8,806,252 | $0.09 |
| 9/20/2019 | 4,693,985 | $0.09 |
| 9/23/2019 | 5,093,189 | $0.08 |
| 9/24/2019 | 16,000,708 | $0.03 |
| 9/25/2019 | 3,586,663 | $0.04 |
| 9/26/2019 | 2,010,961 | $0.03 |
| 9/27/2019 | 1,943,222 | $0.04 |
| 9/30/2019 | 1,252,557 | $0.06 |

APPENDIX 2

## Alta Mesa Resources Inc

**UNADJUSTED**

| Ticker | **AMRWQ** |
|---|---|
| Start Date | **8/15/2017** |
| End Date | **9/30/2019** |

| AMRWQ EQUITY | Volume | Last Price |
|---|---|---|
| **Dates** | **PX_VOLUME** | **PX_LAST** |
| 8/15/2017 | 8,200 | $1.700 |
| 8/16/2017 | 3,600 | $1.700 |
| 8/17/2017 | 2,884,877 | $1.640 |
| 8/18/2017 | 349,550 | $1.680 |
| 8/21/2017 | 11,072 | $1.680 |
| 8/22/2017 | 24,460 | $1.680 |
| 8/23/2017 | 38,481 | $1.680 |
| 8/24/2017 | 234,100 | $1.610 |
| 8/25/2017 | 7,500 | $1.640 |
| 8/28/2017 | 333,549 | $1.660 |
| 8/29/2017 | 10,434 | $1.650 |
| 8/30/2017 | 4,200 | $1.640 |
| 8/31/2017 | 39,593 | $1.640 |
| 9/1/2017 | 23,100 | $1.650 |
| 9/5/2017 | 216,452 | $1.610 |
| 9/6/2017 | 95,105 | $1.540 |
| 9/7/2017 | 313,970 | $1.490 |
| 9/8/2017 | 1,629,288 | $1.470 |
| 9/11/2017 | 384,826 | $1.500 |
| 9/12/2017 | 30,567 | $1.490 |
| 9/13/2017 | 37,500 | $1.480 |
| 9/14/2017 | 68,400 | $1.500 |
| 9/15/2017 | 52,365 | $1.510 |
| 9/18/2017 | 140,410 | $1.500 |
| 9/19/2017 | 150,900 | $1.450 |
| 9/20/2017 | 367,908 | $1.360 |
| 9/21/2017 | 520,633 | $1.390 |
| 9/22/2017 | 91,133 | $1.380 |
| 9/25/2017 | 174,102 | $1.400 |
| 9/26/2017 | 18,600 | $1.400 |
| 9/27/2017 | 1,041,200 | $1.430 |
| 9/28/2017 | 249,647 | $1.450 |
| 9/29/2017 | 57,006 | $1.520 |
| 10/2/2017 | 1,038,259 | $1.540 |
| 10/3/2017 | 444,055 | $1.610 |
| 10/4/2017 | 343,903 | $1.630 |
| 10/5/2017 | 27,134 | $1.675 |
| 10/6/2017 | 43,167 | $1.680 |

| Date | Shares | Price |
|---|---|---|
| 10/9/2017 | 189,671 | $1.750 |
| 10/10/2017 | 217,994 | $1.740 |
| 10/11/2017 | 179,694 | $1.790 |
| 10/12/2017 | 46,700 | $1.820 |
| 10/13/2017 | 105,093 | $1.840 |
| 10/16/2017 | 116,533 | $1.830 |
| 10/17/2017 | 408,549 | $1.810 |
| 10/18/2017 | 316,100 | $1.730 |
| 10/19/2017 | 5,900 | $1.760 |
| 10/20/2017 | 49,900 | $1.770 |
| 10/23/2017 | 319,171 | $1.600 |
| 10/24/2017 | 144,277 | $1.600 |
| 10/25/2017 | 8,169 | $1.599 |
| 10/26/2017 | 9,100 | $1.600 |
| 10/27/2017 | 226,317 | $1.600 |
| 10/30/2017 | 15,900 | $1.600 |
| 10/31/2017 | 114,217 | $1.630 |
| 11/1/2017 | 230,400 | $1.520 |
| 11/2/2017 | 48,600 | $1.511 |
| 11/3/2017 | 65,577 | $1.530 |
| 11/6/2017 | 222,486 | $1.680 |
| 11/7/2017 | 64,983 | $1.790 |
| 11/8/2017 | 24,123 | $1.740 |
| 11/9/2017 | 28,537 | $1.690 |
| 11/10/2017 | 19,100 | $1.698 |
| 11/13/2017 | 7,415 | $1.650 |
| 11/14/2017 | 46,002 | $1.600 |
| 11/15/2017 | 153,304 | $1.500 |
| 11/16/2017 | 99,300 | $1.497 |
| 11/17/2017 | 27,028 | $1.493 |
| 11/20/2017 | 37,500 | $1.400 |
| 11/21/2017 | 37,270 | $1.426 |
| 11/22/2017 | 16,200 | $1.450 |
| 11/24/2017 | 24,150 | $1.550 |
| 11/27/2017 | 130,559 | $1.490 |
| 11/28/2017 | 8,237 | $1.470 |
| 11/29/2017 | 15,531 | $1.440 |
| 11/30/2017 | 40,544 | $1.550 |
| 12/1/2017 | 5,500 | $1.546 |
| 12/4/2017 | 99,851 | $1.530 |
| 12/5/2017 | 10,200 | $1.530 |
| 12/6/2017 | 7,600 | $1.480 |
| 12/7/2017 | 9,000 | $1.488 |
| 12/8/2017 | 2,022 | $1.500 |
| 12/11/2017 | 3,200 | $1.620 |
| 12/12/2017 | 7,266 | $1.550 |
| 12/13/2017 | 88,500 | $1.550 |

| | | |
|---|---|---|
| 12/14/2017 | 12,000 | $1.550 |
| 12/15/2017 | 15,000 | $1.550 |
| 12/18/2017 | 13,170 | $1.500 |
| 12/19/2017 | 35,273 | $1.450 |
| 12/20/2017 | 123,962 | $1.414 |
| 12/21/2017 | 14,800 | $1.450 |
| 12/22/2017 | 1,650 | $1.392 |
| 12/26/2017 | 300 | $1.450 |
| 12/27/2017 | 64,700 | $1.450 |
| 12/29/2017 | 107,188 | $1.490 |
| 1/2/2018 | 532,324 | $1.612 |
| 1/3/2018 | 444,383 | $1.670 |
| 1/4/2018 | 368,504 | $1.700 |
| 1/5/2018 | 744,415 | $1.810 |
| 1/8/2018 | 289,961 | $1.900 |
| 1/9/2018 | 548,951 | $1.950 |
| 1/10/2018 | 431,453 | $2.000 |
| 1/11/2018 | 705,344 | $2.050 |
| 1/12/2018 | 630,690 | $2.080 |
| 1/16/2018 | 419,330 | $2.050 |
| 1/17/2018 | 271,034 | $2.000 |
| 1/18/2018 | 1,296,090 | $1.970 |
| 1/19/2018 | 105,081 | $2.015 |
| 1/22/2018 | 1,931,667 | $2.060 |
| 1/23/2018 | 1,216,367 | $2.115 |
| 1/24/2018 | 1,076,414 | $2.250 |
| 1/25/2018 | 2,886,664 | $2.350 |
| 1/26/2018 | 915,236 | $2.550 |
| 1/29/2018 | 1,724,881 | $2.700 |
| 1/30/2018 | 455,180 | $2.670 |
| 1/31/2018 | 722,344 | $2.600 |
| 2/1/2018 | 901,132 | $2.750 |
| 2/2/2018 | 250,753 | $2.610 |
| 2/5/2018 | 393,895 | $2.521 |
| 2/6/2018 | 345,505 | $2.485 |
| 2/7/2018 | 280,870 | $2.430 |
| 2/8/2018 | 396,023 | $2.290 |
| 2/9/2018 | 1,073,535 | $2.150 |
| 2/12/2018 | 365,755 | $2.150 |
| 2/13/2018 | 253,106 | $1.970 |
| 2/14/2018 | 437,369 | $1.970 |
| 2/15/2018 | 254,598 | $1.950 |
| 2/16/2018 | 199,434 | $1.930 |
| 2/20/2018 | 67,312 | $1.770 |
| 2/21/2018 | 342,850 | $1.650 |
| 2/22/2018 | 347,145 | $1.500 |
| 2/23/2018 | 102,772 | $1.700 |

| | | |
|---|---:|---:|
| 2/26/2018 | 188,733 | $1.550 |
| 2/27/2018 | 722,155 | $1.380 |
| 2/28/2018 | 420,084 | $1.370 |
| 3/1/2018 | 73,110 | $1.330 |
| 3/2/2018 | 169,590 | $1.440 |
| 3/5/2018 | 61,739 | $1.500 |
| 3/6/2018 | 29,714 | $1.580 |
| 3/7/2018 | 30,316 | $1.610 |
| 3/8/2018 | 161,920 | $1.700 |
| 3/9/2018 | 20,860 | $1.850 |
| 3/12/2018 | 23,486 | $1.890 |
| 3/13/2018 | 22,927 | $1.920 |
| 3/14/2018 | 25,115 | $1.930 |
| 3/15/2018 | 68,641 | $1.920 |
| 3/16/2018 | 18,641 | $1.837 |
| 3/19/2018 | 165,535 | $1.790 |
| 3/20/2018 | 52,746 | $1.800 |
| 3/21/2018 | 126,427 | $1.861 |
| 3/22/2018 | 102,610 | $1.840 |
| 3/23/2018 | 50,326 | $1.800 |
| 3/26/2018 | 378,415 | $1.770 |
| 3/27/2018 | 840,758 | $1.685 |
| 3/28/2018 | 270,766 | $1.700 |
| 3/29/2018 | 356,795 | $1.550 |
| 4/2/2018 | 296,594 | $1.390 |
| 4/3/2018 | 211,019 | $1.290 |
| 4/4/2018 | 215,493 | $1.290 |
| 4/5/2018 | 160,452 | $1.500 |
| 4/6/2018 | 70,362 | $1.400 |
| 4/9/2018 | 10,430 | $1.450 |
| 4/10/2018 | 248,278 | $1.550 |
| 4/11/2018 | 89,362 | $1.500 |
| 4/12/2018 | 96,561 | $1.550 |
| 4/13/2018 | 94,867 | $1.490 |
| 4/16/2018 | 37,614 | $1.440 |
| 4/17/2018 | 108,334 | $1.490 |
| 4/18/2018 | 173,805 | $1.600 |
| 4/19/2018 | 24,333 | $1.580 |
| 4/20/2018 | 12,148 | $1.590 |
| 4/23/2018 | 44,289 | $1.590 |
| 4/24/2018 | 32,567 | $1.580 |
| 4/25/2018 | 53,992 | $1.580 |
| 4/26/2018 | 32,481 | $1.560 |
| 4/27/2018 | 13,060 | $1.570 |
| 4/30/2018 | 70,226 | $1.580 |
| 5/1/2018 | 11,602 | $1.560 |
| 5/2/2018 | 3,936 | $1.570 |

| | | |
|---|---|---|
| 5/3/2018 | 5,588 | $1.540 |
| 5/4/2018 | 29,648 | $1.540 |
| 5/7/2018 | 171,153 | $1.640 |
| 5/8/2018 | 7,204 | $1.610 |
| 5/9/2018 | 132,084 | $1.560 |
| 5/10/2018 | 72,427 | $1.490 |
| 5/11/2018 | 58,347 | $1.490 |
| 5/14/2018 | 91,048 | $1.490 |
| 5/15/2018 | 69,813 | $1.440 |
| 5/16/2018 | 31,704 | $1.500 |
| 5/17/2018 | 351,878 | $1.580 |
| 5/18/2018 | 233,913 | $1.650 |
| 5/21/2018 | 832,737 | $1.590 |
| 5/22/2018 | 12,846 | $1.580 |
| 5/23/2018 | 260,756 | $1.570 |
| 5/24/2018 | 35,350 | $1.510 |
| 5/25/2018 | 81,235 | $1.470 |
| 5/29/2018 | 107,426 | $1.470 |
| 5/30/2018 | 27,140 | $1.400 |
| 5/31/2018 | 124,436 | $1.450 |
| 6/1/2018 | 27,938 | $1.490 |
| 6/4/2018 | 76,827 | $1.460 |
| 6/5/2018 | 17,344 | $1.460 |
| 6/6/2018 | 11,116 | $1.400 |
| 6/7/2018 | 58,302 | $1.430 |
| 6/8/2018 | 16,604 | $1.420 |
| 6/11/2018 | 138,795 | $1.453 |
| 6/12/2018 | 26,578 | $1.449 |
| 6/13/2018 | 106,792 | $1.440 |
| 6/14/2018 | 8,337 | $1.440 |
| 6/15/2018 | 35,006 | $1.380 |
| 6/18/2018 | 163,626 | $1.350 |
| 6/19/2018 | 35,313 | $1.390 |
| 6/20/2018 | 155,868 | $1.340 |
| 6/21/2018 | 45,805 | $1.310 |
| 6/22/2018 | 10,619 | $1.440 |
| 6/25/2018 | 4,217 | $1.430 |
| 6/26/2018 | 35,531 | $1.420 |
| 6/27/2018 | 249,978 | $1.400 |
| 6/28/2018 | 56,883 | $1.390 |
| 6/29/2018 | 71,781 | $1.400 |
| 7/2/2018 | 1 #N/A N/A | |
| 7/3/2018 | 39,183 | $1.390 |
| 7/5/2018 | 21,262 | $1.350 |
| 7/6/2018 | 95,254 | $1.450 |
| 7/9/2018 | 190,528 | $1.500 |
| 7/10/2018 | 310,583 | $1.440 |

| Date | Quantity | Price |
|---|---|---|
| 7/11/2018 | 56,962 | $1.440 |
| 7/12/2018 | 5,627 | $1.449 |
| 7/13/2018 | 23,851 | $1.450 |
| 7/16/2018 | 78,330 | $1.440 |
| 7/17/2018 | 163,345 | $1.400 |
| 7/18/2018 | 9,937 | $1.397 |
| 7/19/2018 | 32,499 | $1.400 |
| 7/20/2018 | 43,211 | $1.300 |
| 7/23/2018 | 17,022 | $1.250 |
| 7/24/2018 | 165,701 | $1.150 |
| 7/25/2018 | 52,960 | $1.210 |
| 7/26/2018 | 65,557 | $1.250 |
| 7/27/2018 | 42,027 | $1.170 |
| 7/30/2018 | 35,917 | $1.190 |
| 7/31/2018 | 102,311 | $1.190 |
| 8/1/2018 | 7,410 | $1.169 |
| 8/2/2018 | 367,614 | $1.040 |
| 8/3/2018 | 34,340 | $1.022 |
| 8/6/2018 | 28,547 | $1.040 |
| 8/7/2018 | 56,878 | $1.050 |
| 8/8/2018 | 1,643 | $1.050 |
| 8/9/2018 | 159,428 | $1.040 |
| 8/10/2018 | 395,197 | $1.180 |
| 8/13/2018 | 139,014 | $1.100 |
| 8/14/2018 | 1,351,211 | $0.700 |
| 8/15/2018 | 497,411 | $0.590 |
| 8/16/2018 | 175,186 | $0.600 |
| 8/17/2018 | 226,588 | $0.577 |
| 8/20/2018 | 38,315 | $0.600 |
| 8/21/2018 | 58,872 | $0.600 |
| 8/22/2018 | 545,299 | $0.643 |
| 8/23/2018 | 97,021 | $0.600 |
| 8/24/2018 | 68,666 | $0.650 |
| 8/27/2018 | 220,465 | $0.600 |
| 8/28/2018 | 98,703 | $0.600 |
| 8/29/2018 | 69,221 | $0.600 |
| 8/30/2018 | 8,306 | $0.600 |
| 8/31/2018 | 81,665 | $0.563 |
| 9/4/2018 | 111,250 | $0.600 |
| 9/5/2018 | 145,951 | $0.620 |
| 9/6/2018 | 105,856 | $0.600 |
| 9/7/2018 | 24,317 | $0.580 |
| 9/10/2018 | 94,540 | $0.580 |
| 9/11/2018 | 169,899 | $0.580 |
| 9/12/2018 | 128,982 | $0.550 |
| 9/13/2018 | 679,890 | $0.600 |
| 9/14/2018 | 6,486 | $0.599 |

| | | |
|---|---|---|
| 9/17/2018 | 31,599 | $0.580 |
| 9/18/2018 | 557,109 | $0.570 |
| 9/19/2018 | 2,451 | $0.565 |
| 9/20/2018 | 782,561 | $0.549 |
| 9/21/2018 | 92,790 | $0.549 |
| 9/24/2018 | 125,107 | $0.500 |
| 9/25/2018 | 211,059 | $0.480 |
| 9/26/2018 | 48,200 | $0.490 |
| 9/27/2018 | 2,078 | $0.500 |
| 9/28/2018 | 31,169 | $0.500 |
| 10/1/2018 | 1,109,719 | $0.519 |
| 10/2/2018 | 13,001 | $0.520 |
| 10/3/2018 | 13,032 | $0.550 |
| 10/4/2018 | 15,457 | $0.509 |
| 10/5/2018 | 168,333 | $0.540 |
| 10/8/2018 | 118,000 | $0.520 |
| 10/9/2018 | 81,429 | $0.498 |
| 10/10/2018 | 235,370 | $0.470 |
| 10/11/2018 | 66,726 | $0.440 |
| 10/12/2018 | 12,070 | $0.431 |
| 10/15/2018 | 110,239 | $0.440 |
| 10/16/2018 | 22,401 | $0.480 |
| 10/17/2018 | 40,910 | $0.460 |
| 10/18/2018 | 1,380 | $0.480 |
| 10/19/2018 | 230,772 | $0.470 |
| 10/22/2018 | 66,919 | $0.440 |
| 10/23/2018 | 131,854 | $0.429 |
| 10/24/2018 | 73,974 | $0.440 |
| 10/25/2018 | 35,712 | $0.450 |
| 10/26/2018 | 2,000 | $0.450 |
| 10/29/2018 | 372,813 | $0.440 |
| 10/30/2018 | 25,767 | $0.440 |
| 10/31/2018 | 58,600 | $0.440 |
| 11/1/2018 | 312,044 | $0.400 |
| 11/2/2018 | 9,499 | $0.410 |
| 11/5/2018 | 161,473 | $0.400 |
| 11/6/2018 | 87,649 | $0.390 |
| 11/7/2018 | 161,731 | $0.400 |
| 11/8/2018 | 23,476 | $0.400 |
| 11/9/2018 | 17,400 | $0.380 |
| 11/12/2018 | 54,991 | $0.385 |
| 11/13/2018 | 62,232 | $0.340 |
| 11/14/2018 | 231,906 | $0.270 |
| 11/15/2018 | 33,700 | $0.245 |
| 11/16/2018 | 240,795 | $0.220 |
| 11/19/2018 | 74,087 | $0.190 |
| 11/20/2018 | 18,334 | $0.180 |

| Date | Shares | Price |
|---|---|---|
| 11/21/2018 | 20,378 | $0.180 |
| 11/23/2018 | 37,501 | $0.170 |
| 11/26/2018 | 30,462 | $0.160 |
| 11/27/2018 | 364,380 | $0.156 |
| 11/28/2018 | 252,051 | $0.130 |
| 11/29/2018 | 1,156,445 | $0.092 |
| 11/30/2018 | 1,423,677 | $0.149 |
| 12/3/2018 | 377,872 | $0.100 |
| 12/4/2018 | 378,378 | $0.100 |
| 12/6/2018 | 663,829 | $0.130 |
| 12/7/2018 | 29,156 | $0.100 |
| 12/10/2018 | 961,635 | $0.084 |
| 12/11/2018 | 519,864 | $0.100 |
| 12/12/2018 | 290,641 | $0.110 |
| 12/13/2018 | 94,020 | $0.107 |
| 12/14/2018 | 92,968 | $0.108 |
| 12/17/2018 | 678,912 | $0.095 |
| 12/18/2018 | 845,223 | $0.079 |
| 12/19/2018 | 1,027,666 | $0.090 |
| 12/20/2018 | 496,752 | $0.093 |
| 12/21/2018 | 501,084 | $0.090 |
| 12/26/2018 | 69,331 | $0.086 |
| 12/27/2018 | 363,917 | $0.093 |
| 12/28/2018 | 353,095 | $0.080 |
| 12/31/2018 | 979,289 | $0.070 |
| 1/2/2019 | 350,553 | $0.074 |
| 1/3/2019 | 30,266 | $0.080 |
| 1/4/2019 | 331,428 | $0.088 |
| 1/7/2019 | 121,800 | $0.086 |
| 1/8/2019 | 213,888 | $0.075 |
| 1/9/2019 | 131,500 | $0.075 |
| 1/10/2019 | 148,700 | $0.075 |
| 1/11/2019 | 188,500 | $0.080 |
| 1/14/2019 | 10,100 | $0.085 |
| 1/15/2019 | 49,500 | $0.075 |
| 1/16/2019 | 24,632 | $0.083 |
| 1/17/2019 | 300,269 | $0.088 |
| 1/18/2019 | 133,800 | $0.085 |
| 1/22/2019 | 497,380 | $0.100 |
| 1/23/2019 | 241,100 | $0.100 |
| 1/24/2019 | 17,450 | $0.095 |
| 1/25/2019 | 342,900 | $0.098 |
| 1/28/2019 | 243,676 | $0.110 |
| 1/29/2019 | 165,033 | $0.110 |
| 1/30/2019 | 427,699 | $0.109 |
| 1/31/2019 | 66,101 | $0.106 |
| 2/1/2019 | 130,100 | $0.113 |

| | | |
|---|---|---|
| 2/4/2019 | 251,571 | $0.113 |
| 2/5/2019 | 1,526 | $0.113 |
| 2/6/2019 | 3,001 | $0.113 |
| 2/7/2019 | 164,200 | $0.109 |
| 2/8/2019 | 322,832 | $0.101 |
| 2/11/2019 | 360,634 | $0.090 |
| 2/12/2019 | 7,001 | $0.096 |
| 2/13/2019 | 13,003 | $0.100 |
| 2/14/2019 | 125,267 | $0.101 |
| 2/15/2019 | 14,002 | $0.099 |
| 2/19/2019 | 15,660 | $0.100 |
| 2/20/2019 | 4,501 | $0.100 |
| 2/21/2019 | 8,000 | $0.100 |
| 2/22/2019 | 451 | $0.105 |
| 2/25/2019 | 123,667 | $0.107 |
| 2/26/2019 | 785,528 | $0.045 |
| 2/27/2019 | 663,964 | $0.031 |
| 2/28/2019 | 151,870 | $0.030 |
| 3/1/2019 | 89,000 | $0.030 |
| 3/4/2019 | 166,361 | $0.040 |
| 3/5/2019 | 38,667 | $0.045 |
| 3/6/2019 | 19,178 | $0.033 |
| 3/7/2019 | 77,367 | $0.050 |
| 3/8/2019 | 37,000 | $0.040 |
| 3/11/2019 | 160,686 | $0.038 |
| 3/12/2019 | 149,983 | $0.040 |
| 3/13/2019 | 30,633 | $0.048 |
| 3/14/2019 | 3,500 | $0.031 |
| 3/15/2019 | 1,433 | $0.030 |
| 3/18/2019 | 251 | $0.025 |
| 3/19/2019 | 121,447 | $0.040 |
| 3/20/2019 | 500 | $0.040 |
| 3/21/2019 | 6,300 | $0.040 |
| 3/22/2019 | 7,101 | $0.040 |
| 3/25/2019 | 10,332 | $0.040 |
| 3/26/2019 | 3,101 | $0.039 |
| 3/27/2019 | 7,467 | $0.038 |
| 3/28/2019 | 7,901 | $0.035 |
| 3/29/2019 | 56,191 | $0.037 |
| 4/1/2019 | 13,101 | $0.037 |
| 4/2/2019 | 1,566 | $0.036 |
| 4/3/2019 | 26,291 | $0.020 |
| 4/4/2019 | 27,214 | $0.032 |
| 4/5/2019 | 85,877 | $0.030 |
| 4/8/2019 | 28,350 | $0.030 |
| 4/9/2019 | 17,206 | $0.030 |
| 4/10/2019 | 43,244 | $0.021 |

| | | |
|---|---|---|
| 4/11/2019 | 52,521 | $0.027 |
| 4/12/2019 | 1,650 | $0.021 |
| 4/15/2019 | 28,933 | $0.033 |
| 4/16/2019 | 291,166 | $0.015 |
| 4/17/2019 | 34,834 | $0.022 |
| 4/18/2019 | 40,401 | $0.015 |
| 4/22/2019 | 30,234 | $0.021 |
| 4/23/2019 | 7,053 | $0.021 |
| 4/25/2019 | 19,055 | $0.012 |
| 4/26/2019 | 141,121 | $0.006 |
| 4/29/2019 | 40,701 | $0.017 |
| 4/30/2019 | 9,004 | $0.020 |
| 5/1/2019 | 6,266 | $0.011 |
| 5/2/2019 | 3,703 | $0.009 |
| 5/3/2019 | 35,904 | $0.025 |
| 5/6/2019 | 34,070 | $0.025 |
| 5/7/2019 | 402 | $0.020 |
| 5/8/2019 | 72,525 | $0.011 |
| 5/9/2019 | 648 | $0.011 |
| 5/10/2019 | 3,944,392 | $0.004 |
| 5/13/2019 | 307,649 | $0.009 |
| 5/14/2019 | 249,795 | $0.010 |
| 5/15/2019 | 191,302 | $0.006 |
| 5/16/2019 | 789,899 | $0.004 |
| 5/17/2019 | 88,912 | $0.004 |
| 5/20/2019 | 250,518 | $0.003 |
| 5/21/2019 | 209,923 | $0.002 |
| 5/22/2019 | 26,600 | $0.003 |
| 5/23/2019 | 556,120 | $0.005 |
| 5/24/2019 | 107,631 | $0.008 |
| 5/28/2019 | 71,276 | $0.008 |
| 5/29/2019 | 217,601 | $0.007 |
| 5/30/2019 | 53,472 | $0.010 |
| 5/31/2019 | 13,696 | $0.007 |
| 6/3/2019 | 200 | $0.007 |
| 6/4/2019 | 844,340 | $0.011 |
| 6/5/2019 | 331,592 | $0.005 |
| 6/6/2019 | 157,966 | $0.007 |
| 6/7/2019 | 80,280 | $0.006 |
| 6/10/2019 | 74,302 | $0.006 |
| 6/11/2019 | 79,201 | $0.010 |
| 6/12/2019 | 480 | $0.010 |
| 6/13/2019 | 617 | $0.010 |
| 6/14/2019 | 81 #N/A N/A | |
| 6/17/2019 | 16,621 | $0.007 |
| 6/18/2019 | 33,709 | $0.010 |
| 6/19/2019 | 10,923 | $0.010 |

| | | |
|---|---:|---|
| 6/20/2019 | 28,431 | $0.010 |
| 6/21/2019 | 2,676 | $0.011 |
| 6/24/2019 | 22,101 | $0.010 |
| 6/25/2019 | 67,305 | $0.010 |
| 6/26/2019 | 28,695 | $0.010 |
| 6/27/2019 | 290,426 | $0.006 |
| 6/28/2019 | 36,289 | $0.007 |
| 7/1/2019 | 69,123 | $0.004 |
| 7/2/2019 | 4,158 | $0.009 |
| 7/3/2019 | 102 #N/A N/A | |
| 7/5/2019 | 24,500 | $0.008 |
| 7/8/2019 | 100 #N/A N/A | |
| 7/9/2019 | 50,094 | $0.003 |
| 7/10/2019 | 25,100 | $0.003 |
| 7/11/2019 | 5,190 | $0.007 |
| 7/12/2019 | 100 #N/A N/A | |
| 7/16/2019 | 73,310 | $0.007 |
| 7/17/2019 | 19,892 | $0.006 |
| 7/18/2019 | 100 #N/A N/A | |
| 7/19/2019 | 6,701 | $0.006 |
| 7/22/2019 | 27,410 | $0.005 |
| 7/23/2019 | 31,300 | $0.003 |
| 7/24/2019 | 84,790 | $0.006 |
| 7/25/2019 | 100 #N/A N/A | |
| 7/26/2019 | 100 #N/A N/A | |
| 7/29/2019 | 223,456 | $0.007 |
| 7/30/2019 | 1,300 | $0.007 |
| 7/31/2019 | 345,342 | $0.005 |
| 8/1/2019 | 945,390 | $0.004 |
| 8/2/2019 | 1,999 | $0.004 |
| 8/5/2019 | 25,100 | $0.007 |
| 8/6/2019 | 149,309 | $0.007 |
| 8/7/2019 | 15,342 | $0.010 |
| 8/8/2019 | 300,400 | $0.010 |
| 8/9/2019 | 318,626 | $0.009 |
| 8/12/2019 | 13,144 | $0.009 |
| 8/13/2019 | 15,421 | $0.009 |
| 8/14/2019 | 429,427 | $0.008 |
| 8/15/2019 | 637,544 | $0.004 |
| 8/16/2019 | 7,733 | $0.006 |
| 8/19/2019 | 512,968 | $0.005 |
| 8/20/2019 | 300 | $0.004 |
| 8/21/2019 | 323,248 | $0.004 |
| 8/22/2019 | 934 | $0.003 |
| 8/23/2019 | 60,150 | $0.007 |
| 8/26/2019 | 568,001 | $0.005 |
| 8/27/2019 | 6,100 | $0.003 |

| | | |
|---|---|---|
| 8/28/2019 | 4,266 | $0.005 |
| 8/29/2019 | 1 #N/A N/A | |
| 8/30/2019 | 73,421 | $0.003 |
| 9/3/2019 | 4,394 | $0.003 |
| 9/4/2019 | 183,707 | $0.003 |
| 9/5/2019 | 100,129 | $0.004 |
| 9/6/2019 | 59,978 | $0.002 |
| 9/9/2019 | 1,046,556 | $0.002 |
| 9/10/2019 | 141 | $0.002 |
| 9/11/2019 | 100 | $0.002 |
| 9/12/2019 | 7,207,597 | $0.004 |
| 9/13/2019 | 238,954 | $0.001 |
| 9/16/2019 | 1,508,224 | $0.005 |
| 9/17/2019 | 40,090 | $0.004 |
| 9/18/2019 | 600,730 | $0.002 |
| 9/19/2019 | 655,244 | $0.003 |
| 9/20/2019 | 31,988 | $0.003 |
| 9/23/2019 | 37,801 | $0.002 |
| 9/24/2019 | 63,199 | $0.002 |
| 9/25/2019 | 871,605 | $0.002 |
| 9/26/2019 | 10,000 | $0.002 |
| 9/27/2019 | 180,715 | $0.003 |
| 9/30/2019 | 188,900 | $0.002 |

# APPENDIX 3

## Alta Mesa Resources Inc

**UNADJUSTED**

| Ticker | **SRUNU** |
|---|---|
| Start Date | **3/24/2017** |
| End Date | **3/1/2018** |

| SRUNU EQUITY | Volume | Last Price |
|---|---|---|
| **Dates** | **PX_VOLUME** | **PX_LAST** |
| 3/24/2017 | 10,110,670 | $10.36 |
| 3/27/2017 | 1,617,136 | $10.50 |
| 3/28/2017 | 942,883 | $10.45 |
| 3/29/2017 | 569,476 | $10.44 |
| 3/30/2017 | 152,626 | $10.46 |
| 3/31/2017 | 33,269 | $10.43 |
| 4/3/2017 | 123,067 | $10.44 |
| 4/4/2017 | 49,529 | $10.41 |
| 4/5/2017 | 170,208 | $10.44 |
| 4/6/2017 | 35,112 | $10.42 |
| 4/7/2017 | 287,925 | $10.42 |
| 4/10/2017 | 44,100 | $10.40 |
| 4/11/2017 | 31,888 | $10.40 |
| 4/12/2017 | 46,416 | $10.40 |
| 4/13/2017 | 208,502 | $10.39 |
| 4/17/2017 | 33,976 | $10.40 |
| 4/18/2017 | 57,981 | $10.40 |
| 4/19/2017 | 133,323 | $10.35 |
| 4/20/2017 | 78,811 | $10.37 |
| 4/21/2017 | 71,225 | $10.37 |
| 4/24/2017 | 1,523,039 | $10.30 |
| 4/25/2017 | 107,127 | $10.32 |
| 4/26/2017 | 120,745 | $10.33 |
| 4/27/2017 | 1,947,832 | $10.26 |
| 4/28/2017 | 152,053 | $10.33 |
| 5/1/2017 | 981,440 | $10.34 |
| 5/2/2017 | 17,220 | $10.25 |
| 5/3/2017 | 44,313 | $10.27 |
| 5/4/2017 | 26,950 | $10.32 |
| 5/5/2017 | 25,566 | $10.35 |
| 5/8/2017 | 21,843 | $10.38 |
| 5/9/2017 | 9,295 | $10.39 |
| 5/10/2017 | 4,879 | $10.34 |
| 5/11/2017 | 80,337 | $10.39 |
| 5/12/2017 | 34,569 | $10.33 |
| 5/15/2017 | 106,835 | $10.32 |
| 5/16/2017 | 17,046 | $10.33 |
| 5/17/2017 | 70,216 | $10.35 |

| | | |
|---|---|---|
| 5/18/2017 | 67,138 | $10.35 |
| 5/19/2017 | 44,378 | $10.35 |
| 5/22/2017 | 50,514 | $10.34 |
| 5/23/2017 | 9,076 | $10.34 |
| 5/24/2017 | 18,955 | $10.39 |
| 5/25/2017 | 34,320 | $10.33 |
| 5/26/2017 | 35,819 | $10.35 |
| 5/30/2017 | 26,930 | $10.35 |
| 5/31/2017 | 223,220 | $10.50 |
| 6/1/2017 | 118,174 | $10.45 |
| 6/2/2017 | 141,333 | $10.43 |
| 6/5/2017 | 140,899 | $10.41 |
| 6/6/2017 | 8,805 | $10.43 |
| 6/7/2017 | 108,772 | $10.44 |
| 6/8/2017 | 2,192 | $10.41 |
| 6/9/2017 | 34,997 | $10.43 |
| 6/12/2017 | 25,900 | $10.43 |
| 6/13/2017 | 45,808 | $10.42 |
| 6/14/2017 | 117,281 | $10.43 |
| 6/15/2017 | 24,607 | $10.42 |
| 6/16/2017 | 5,420 | $10.43 |
| 6/19/2017 | 61,231 | $10.40 |
| 6/20/2017 | 49,400 | $10.40 |
| 6/21/2017 | 249,584 | $10.60 |
| 6/22/2017 | 271,293 | $10.75 |
| 6/23/2017 | 924,637 | $10.90 |
| 6/26/2017 | 26,200 | $10.80 |
| 6/27/2017 | 6,549 | $10.85 |
| 6/28/2017 | 300 | $10.80 |
| 6/29/2017 | 3,481 | $10.74 |
| 6/30/2017 | 260 | $10.68 |
| 7/3/2017 | 2,085 | $10.65 |
| 7/5/2017 | 17,121 | $10.64 |
| 7/6/2017 | 5,410 | $10.72 |
| 7/7/2017 | 7,194 | $10.74 |
| 7/10/2017 | 26,065 | $10.70 |
| 7/11/2017 | 19,203 | $10.65 |
| 7/12/2017 | 5,228 | $10.71 |
| 7/13/2017 | 3,063 | $10.75 |
| 7/14/2017 | 5,716 | $10.71 |
| 7/17/2017 | 10,434 | $10.77 |
| 7/18/2017 | 25,142 | $10.75 |
| 7/19/2017 | 12,590 | $10.69 |
| 7/20/2017 | 37,683 | $10.74 |
| 7/21/2017 | 18,660 | $10.70 |
| 7/24/2017 | 6,900 | $10.70 |
| 7/25/2017 | 175,322 | $10.65 |

| | | |
|---|---|---|
| 7/26/2017 | 5,951 | $10.70 |
| 7/27/2017 | 4,876 | $10.71 |
| 7/28/2017 | 3,513 | $10.65 |
| 7/31/2017 | 59,817 | $10.65 |
| 8/1/2017 | 557 | $10.66 |
| 8/2/2017 | 27,740 | $10.74 |
| 8/3/2017 | 69,376 | $10.78 |
| 8/4/2017 | 14,489 | $10.79 |
| 8/7/2017 | 900 | $10.75 |
| 8/8/2017 | 9,482 | $10.75 |
| 8/9/2017 | 16,352 | $10.65 |
| 8/10/2017 | 4,512 | $10.69 |
| 8/11/2017 | 55,289 | $10.65 |
| 8/14/2017 | 16,187 | $10.73 |
| 8/15/2017 | 31,467 | $10.72 |
| 8/16/2017 | 4,971 | $10.72 |
| 8/17/2017 | 4,106,227 | $10.75 |
| 8/18/2017 | 422,701 | $10.74 |
| 8/21/2017 | 1,606 | $10.78 |
| 8/22/2017 | 96,923 | $10.74 |
| 8/23/2017 | 111,215 | $10.75 |
| 8/24/2017 | 113,963 | $10.69 |
| 8/25/2017 | 4,844 | $10.74 |
| 8/28/2017 | 30,216 | $10.74 |
| 8/29/2017 | 122,893 | $10.66 |
| 8/30/2017 | 10,053 | $10.65 |
| 8/31/2017 | 203,361 | $10.61 |
| 9/1/2017 | 55,006 | $10.63 |
| 9/5/2017 | 82,325 | $10.62 |
| 9/6/2017 | 99,869 | $10.60 |
| 9/7/2017 | 58,601 | $10.70 |
| 9/8/2017 | 350 | $10.70 |
| 9/11/2017 | 156,739 | $10.75 |
| 9/12/2017 | 137,906 | $10.65 |
| 9/13/2017 | 387,096 | $10.69 |
| 9/14/2017 | 155,576 | $10.70 |
| 9/15/2017 | 668,285 | $10.65 |
| 9/18/2017 | 317,961 | $10.67 |
| 9/19/2017 | 997,368 | $10.66 |
| 9/20/2017 | 2,263,052 | $10.63 |
| 9/21/2017 | 6,841 | $10.64 |
| 9/22/2017 | 304,456 | $10.63 |
| 9/25/2017 | 207,385 | $10.64 |
| 9/26/2017 | 176,627 | $10.65 |
| 9/27/2017 | 3,017,601 | $10.65 |
| 9/28/2017 | 202,096 | $10.65 |
| 9/29/2017 | 5,192 | $10.72 |

| | | |
|---|---:|---|
| 10/2/2017 | 9,851 | $10.70 |
| 10/3/2017 | 251,532 | $10.75 |
| 10/4/2017 | 12,215 | $10.78 |
| 10/5/2017 | 25,528 | $10.80 |
| 10/6/2017 | 145,590 | $10.80 |
| 10/9/2017 | 124,795 | $10.81 |
| 10/10/2017 | 60,177 | $10.80 |
| 10/11/2017 | 268,783 | $10.86 |
| 10/12/2017 | 204,758 | $10.87 |
| 10/13/2017 | 21,236 | $10.85 |
| 10/16/2017 | 134,191 | $10.81 |
| 10/17/2017 | 201,304 | $10.78 |
| 10/18/2017 | 245,234 | $10.66 |
| 10/19/2017 | 42,594 | $10.70 |
| 10/20/2017 | 23,859 | $10.70 |
| 10/23/2017 | 12,070 | $10.52 |
| 10/24/2017 | 4,942 | $10.57 |
| 10/25/2017 | 4,606 | $10.57 |
| 10/26/2017 | 7,676 | $10.50 |
| 10/27/2017 | 17,522 | $10.66 |
| 10/30/2017 | 38,930 | $10.65 |
| 10/31/2017 | 44,817 | $10.60 |
| 11/1/2017 | 15,279 | $10.47 |
| 11/2/2017 | 105,972 | $10.58 |
| 11/3/2017 | 162,365 | $10.64 |
| 11/6/2017 | 1,868,925 | $10.59 |
| 11/7/2017 | 38,476 | $10.60 |
| 11/8/2017 | 111,045 | $10.58 |
| 11/9/2017 | 201 | $10.58 |
| 11/10/2017 | 53,637 | $10.55 |
| 11/13/2017 | 22,286 | $10.61 |
| 11/14/2017 | 21,306 | $10.51 |
| 11/15/2017 | 18,730 | $10.42 |
| 11/16/2017 | 4,403 | $10.41 |
| 11/17/2017 | 1,800 | $10.49 |
| 11/20/2017 | 1,230 | $10.36 |
| 11/21/2017 | 153,202 | $10.37 |
| 11/22/2017 | 1,693 | $10.39 |
| 11/24/2017 | 2,561 | $10.44 |
| 11/27/2017 | 101 | $10.43 |
| 11/28/2017 | 19,632 | $10.43 |
| 11/29/2017 | 29,266 | $10.37 |
| 11/30/2017 | 11,436 | $10.42 |
| 12/1/2017 | 6,301 | $10.44 |
| 12/5/2017 | 1,112 | $10.43 |
| 12/6/2017 | 6,542 | $10.36 |
| 12/7/2017 | 306 | $10.35 |

| | | |
|---|---|---|
| 12/8/2017 | 5,200 | $10.30 |
| 12/11/2017 | 77,374 | $10.44 |
| 12/12/2017 | 3,000 | $10.37 |
| 12/14/2017 | 51,034 | $10.40 |
| 12/15/2017 | 48,689 | $10.44 |
| 12/18/2017 | 4,458 | $10.40 |
| 12/19/2017 | 23,318 | $10.29 |
| 12/20/2017 | 8,996 | $10.30 |
| 12/21/2017 | 466 | $10.38 |
| 12/26/2017 | 1,633 | $10.35 |
| 12/27/2017 | 7,054 | $10.30 |
| 12/28/2017 | 4,645 | $10.40 |
| 12/29/2017 | 300,408 | $10.46 |
| 1/2/2018 | 15,087 | $10.55 |
| 1/3/2018 | 22,985 | $10.58 |
| 1/4/2018 | 94,934 | $10.60 |
| 1/5/2018 | 161,617 | $10.51 |
| 1/8/2018 | 92,518 | $10.55 |
| 1/9/2018 | 738,461 | $10.60 |
| 1/10/2018 | 198,764 | $10.60 |
| 1/11/2018 | 957,434 | $10.83 |
| 1/12/2018 | 1,527,762 | $10.83 |
| 1/16/2018 | 413,308 | $10.71 |
| 1/17/2018 | 129,231 | $10.78 |
| 1/18/2018 | 23,470 | $10.87 |
| 1/19/2018 | 3,904 | $10.84 |
| 1/22/2018 | 200,320 | $10.90 |
| 1/23/2018 | 30,276 | $11.00 |
| 1/24/2018 | 32,152 | $11.15 |
| 1/25/2018 | 173,079 | $11.32 |
| 1/26/2018 | 220,298 | $11.55 |
| 1/29/2018 | 542,693 | $11.75 |
| 1/30/2018 | 22,701 | $11.34 |
| 1/31/2018 | 260,780 | $11.00 |
| 2/1/2018 | 24,315 | $11.48 |
| 2/2/2018 | 13,488 | $11.08 |
| 2/5/2018 | 14,350 | $10.99 |
| 2/6/2018 | 1,041 | $10.86 |
| 2/7/2018 | 585,679 | $11.50 |
| 2/8/2018 | 257,223 | $10.26 |
| 2/9/2018 | 83,127 | $9.60 |

# EXHIBIT B

| **Facts Established Through Judicial Admission** | |
| --- | --- |
| No. | Fact |
| 11 | Following the Business Combination, Riverstone appointed three directors to Alta Mesa's Board of Directors – Defendant Hackett, David M. Leuschen, and Pierre Lapeyre, Jr. |
| 12 | In January 2016, AMH's subsidiary, Oklahoma Energy Acquisitions, LP ("Oklahoma Energy"), entered into a joint development agreement with BCE-STACK Development LLC, a fund advised by Defendant Bayou City Energy, to pay for a portion of AMH's drilling operations and to allow AMH to accelerate development of its STACK acreage (the "Bayou City JDA"). The Bayou City JDA provided for the development of two tranches of 20 wells each (40 total wells) and was subsequently amended on December 31, 2016 to add a third and fourth tranche of wells, making the agreement govern a total of 80 wells. |
| 13 | Under an agreement, Bayou City committed to fund 100% of AMH's working interest share up to the maximum of $3.2 million in drilling and complete costs per well ($64 million per tranche) in exchange for an 80% working interest in each well. Bayou City's working interest would be incrementally reduced once Bayou City achieved certain internal rate of return benchmarks for each tranche of wells. AMH was responsible for any drilling and completion costs exceeding the $3.2 million per well limit. |

4856-9139-2494.v1

# EXHIBIT C

| Facts Established Through Extrajudicial Admission | |
|---|---|
| No. | Fact |
| 14 | The officers of Silver Run II were affiliated with Riverstone. |
| 15 | The "Kingfisher Projections" on page 173 of the Proxy included projected revenues from potential third party producers that at the time were not contracted KFM customers. |
| 16 | Alta Mesa never drilled 12 or more wells in a section. |
| 17 | The "Bullis-Coleman" pattern test contained 10 wells. |
| 18 | The pattern with 1,000 ft. spacing / 3 benches in Section 9 & 10 17N 6W on slide 57 of the September 2017 Investor Presentation refers to the Bullis-Coleman pattern development. |
| 19 | The results shown for the Bullis-Coleman pattern development on slide 57 of the September 2017 Investor Presentation show less than 121 days of production. |
| 20 | As of September 2017, more than six months of Production Data was available for the wells in the Bullis-Coleman pattern development. |
| 21 | The Ash Foster pattern development contained ten wells. |
| 22 | The results displayed on slide 9 of the November 14, 2017 Earnings Call presentation for the Ash Foster pattern development appears to omit the results for Ash 4B, Ash 5B, and Ash 7-24. |
| 23 | Over the course of 2018, AMR utilized ESPs in more than 90 wells. |
| 24 | Any responsibilities or obligations that ARM undertook on behalf of KFM are defined by the terms of the Operating and Construction Management Agreement By and Between KFM and ARM Energy (the "Operating Agreement") – produced at ARMEnergy_00168008. |
| 25 | At certain times, the rate structure KFM charged AMH was higher than for other customers. |
| 26 | ARM Energy provided information about KFM to HPS in accordance with its contractual obligations under the KFM LLC Agreements produced at ARMEnergy_00235654 and ARMEnergy_00235663 (the "KFM LLC Agreements"). |
| 27 | ARM Energy complied with its contractual obligations under the KFM LLC Agreements to provide information about KFM to HPS. |
| 28 | Certain funds managed by HPS and certain co-investors received approximately $700 million in proceeds in connection with certain transactions that took place at the time of the Business Combination. |

| | **Facts Established Through Extrajudicial Admission** |
|---|---|
| 29 | Certain entities affiliated with HPS had certain rights to receive information about their investment in Kingfisher Midstream, LLC, as set forth in the Amended and Restated Limited Liability Company Agreement for Kingfisher Midstream, LLC, dated August 31, 2015, the Note Purchase Agreements with HMS Kingfisher HoldCo, LLC and ARM Midstream, LLC dated August 31, 2015, and the Second Amended and Restated Limited Liability Company Agreement for KFM Holdco, LLC, dated August 16, 2017. |
| 30 | Certain corporate actions at KFM required unanimous consent as set forth in the Amended and Restated Limited Liability Company Agreement for Kingfisher Midstream, LLC dated August 31, 2015, and the Second Amended and Restated Limited Liability Company Agreement for KFM Holdco, LLC dated August 16, 2017. |
| 31 | HPS had certain rights to receive information about its funds' investments at High Mesa, Inc., (f/k/a Alta Mesa Investment Holdings, Inc.), as set forth in the Second Amended and Restated Certificate of Designations of Series C Convertible Preferred Stock of High Mesa Inc. dated February 24, 2017, the Third Amended and Restated Certificate of Designations of Series B Convertible Preferred Stock of High Mesa Inc. dated February 24, 2017, the Note Purchase Agreement with High Mesa Inc. dated March 25, 2014, and a Payment and Fee Letter and VCOC Letter addressed to High Mesa Inc. and Highbridge Principal Strategies – Institutional, respectively, each dated March 25, 2014. |
| 32 | Certain corporate actions by High Mesa, Inc. required unanimous consent, as set forth in the Second Amended and Restated Certificate of Designations of Series C Convertible Preferred Stock of High Mesa Inc. dated February 24, 2017, and the Third Amended and Restated Certificate of Designations of Series B Convertible Preferred Stock of High Mesa, Inc. dated February 24, 2017. |
| 33 | Riverstone Silver Run II Sponsor, LLC appointed Hackett as Silver Run II's CEO. |
| 34 | Riverstone Silver Run II Sponsor, LLC appointed Gutermuth to Silver Run II's Board of Directors. |
| 35 | Riverstone Silver Run II Sponsor, LLC appointed Tepper to Silver Run II's Board of Directors. |
| 36 | Riverstone Silver Run II Sponsor, LLC appointed Walters to Silver Run II's Board of Directors. |
| 37 | Riverstone identified potential acquisition targets. |
| 38 | Riverstone conducted due diligence on AMH and KFM between the August 2017 announcement of the Business Combination and the January 18, 2018 issuance of the Proxy. |