# Exhibit A

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| IN RE ALTA MESA RESOURCES, INC. SECURITIES LITIGATION | Civil Action No. 4:19-cv-00957 |

## CLASS PLAINTIFFS' REQUEST FOR JUDICIAL NOTICE AND MOTION FOR AN ORDER DEEMING CERTAIN ADMITTED FACTS ESTABLISHED

## I.    INTRODUCTION

Pursuant to Federal Rule of Civil Procedure 36 and Federal Rule of Evidence 201, Class Plaintiffs respectfully move the Court for an order: (1) taking judicial notice of the facts listed in Exhibit A; (2) deeming the facts listed in Exhibit B established by judicial admission; (3) deeming the facts listed in Exhibit C established by extrajudicial admission; (4) requiring the parties to submit an amended Joint Pretrial Order, adding the facts deemed established into the appropriate section thereof as admitted facts; and (5) precluding Defendants from contesting or contradicting, through evidence, testimony, or argument, the facts deemed established.[1]

## II.   ARGUMENT

### A.    The Court Should Take Judicial Notice of the Facts Listed in Exhibit A

Under Rule 201, courts may take judicial notice of facts that are "not subject to reasonable dispute." Fed. R. Evid. 201(b). Judicial notice may be taken at any stage of a proceeding and, "[i]n a civil case, the court must instruct the jury to accept the noticed fact as conclusive." Fed. R. Evid. 201(d), (f).

First, Class Plaintiffs request judicial notice of the existence and contents of certain Alta Mesa SEC filings. *See* Ex. A at 1 (fact nos. 1-4). In the Fifth Circuit, SEC filings "may be properly judicially noticed to the extent that they are 'considered only for the purpose of determining what statements the documents contain, not to prove the truth of the documents'

---

[1]    Class Plaintiffs hereby certify, in accordance with Court Procedures § 6.C.2, that Plaintiffs met and conferred with Defendants, in accordance with Local Civil Rule 7.1(d), and the parties were unable to reach an agreement on the requested relief. Unless otherwise noted, citations are omitted and emphasis is added.

- 1 -

contents.'" *Petrobras Am., Inc. v. Samsung Heavy Indus. Co., Ltd.*, 9 F.4th 247, 255 (5th Cir. 2021) (quoting *Lovelace v. Software Spectrum Inc.*, 78 F.3d 1015, 1018 (5th Cir. 1996)).[2] Thus, the Court should take judicial notice of fact nos. 1-4 as listed in Exhibit A.

Second, Class Plaintiffs request judicial notice of the fact that Alta Mesa filed for bankruptcy on September 11, 2019. *See* Ex. A at 1 (fact no. 5). Under Fifth Circuit law, the fact that a document was filed with another court is judicially noticeable. *See, e.g.*, *Ferguson v. Extraco Mortg. Co.*, 264 Fed. Appx. 351, 352 (5th Cir. 2007) (some alterations in original) ("[a] court may take judicial notice of 'a document filed in another court . . . to establish the fact of such litigation and related filings'") (quoting *Taylor v. Charter Med. Corp.*, 162 F.3d 827, 830 (5th Cir. 1998)); *In re James*, 300 B.R. 890, 894 (Bankr. W.D. Tex. 2003) ("It has become a commonly-accepted practice to take 'judicial notice' of a court's records."). Thus, the Court should take judicial notice of fact no. 5 as listed in Exhibit A.

Finally, Class Plaintiffs request judicial notice of the daily closing prices and trading volumes of the Alta Mesa securities at issue in this action. *See* Ex. A at 1-2 (fact nos. 6-10). The Fifth Circuit has held that courts "'can, of course, take judicial notice of stock prices.'" *Schweitzer v. Inv. Comm. of Phillips 66 Sav. Plan*, 960 F.3d 190, 193 n.3 (5th Cir. 2020) (quoting *Catogas v. Cyberonics, Inc.*, 292 F.App'x 311, 316 (5th Cir. 2008)); *In re Sec. Litig. BMC Software, Inc.*, 183 F. Supp. 2d 860, 882 (S.D. Tex. 2001) ("[t]he Court may also take judicial notice of stock prices"); *In re CompUSA, Inc. Sec. Litig.*, 1995 WL 811960, at *9

---

[2] Indeed, the Court has already taken judicial notice of SEC filings in this action. *See* Dkt. 160 at 5 n.4 (taking judicial notice of all "SEC filings referenced in this opinion") (citing *Izadjoo v. Helix Energy Solutions Group, Inc.*, 237 F. Supp. 3d 492, 506 (S.D. Tex. 2017) (J. Rosenthal)).

4878-4271-5883.v1

n.14 (N.D. Tex. Oct. 30, 1995) ("[j]udicial notice of stock prices is proper").[3] Thus, the Court should take judicial notice of fact nos. 6-10 as listed in Exhibit A.

**B.     The Court Should Deem the Facts Listed in Exhibit B Established by Judicial Admission**

"The Fifth Circuit 'has long noted that factual statements in the pleadings constitute binding judicial admissions.'" *W.G. Yates & Sons Constr. Co. v. Hoch Assocs., P.C.*, 2018 WL 315401, at *1 (N.D. Miss. Jan. 5, 2018) (quoting *McCreary v. Richardson*, 738 F.3d 651, 659 n.5 (5th Cir. 2013) (collecting cases)).[4] "'Indeed, facts judicially admitted are facts established not only beyond the need of evidence to prove them, but beyond the power of evidence to controvert them.'" *Transamerica Life Ins. Co. v. Leclere*, 260 F. Supp. 3d 647, 650 (M.D. La. 2017) (quoting *Hill v. FTC*, 124 F.2d 104, 106 (5th Cir. 1941)).

The facts listed in Exhibit B were each, as noted therein, admitted in the pleadings. *See* Ex. B. "Based on the clear state of the law in these regards," the Court should deem

---

[3]     Defendants do not dispute that judicial notice of fact no. 6 is proper. *See* Dkt. 838 at 11 ("Defendants do not dispute that judicial notice might be appropriate for certain basic facts, for example, that AMR securities traded on NASDAQ.").

[4]     *See also Blankenship v. Buenger*, 653 F. App'x 330, 335 (5th Cir. 2016) ("A judicial admission 'has the effect of withdrawing a fact from contention.'"); *Johnson v. Hous.'s Rest., Inc.*, 167 F. App'x. 393, 395 (5th Cir. 2006); *Martinez v. Bally's La., Inc.*, 244 F.3d 474, 476-77 (5th Cir. 2001) ("'[a] judicial admission is conclusive, unless the court allows it to be withdrawn'"); *Davis v. A.G. Edwards & Sons, Inc.*, 823 F.2d 105, 107 (5th Cir. 1987) (alterations in original) ("[F]actual assertions in pleadings are . . . judicial admissions conclusively binding on the party that made them."); *Sinclair Refin. Co. v. Tompkins*, 117 F.2d 596, 598 (5th Cir. 1941) ("Pleadings are for the purpose of accurately stating the pleader's version of the case, and they bind unless withdrawn or altered by amendment."); *Pullman Co. v. Bullard*, 44 F.2d 347, 349 (5th Cir. 1930) (citing *Jones v. Morehead*, 68 U.S. 155, 165 (1863) ("It would be subversive of all sound practice, and tend largely to defeat the ends of justice, if the court should refuse to accept a fact as settled, which is distinctly alleged in the bill, and admitted in the answer.")).

these facts established and preclude Defendants from presenting evidence or argument contradicting or refuting them. *W.G. Yates & Sons*, 2018 WL 315401, at *2.

**C.    The Court Should Deem the Facts Listed in Exhibit C Established by Extrajudicial Admission**

Facts admitted in response to a party's requests for admission served under Rule 36 are "conclusively established unless the court, on motion, permits the admission to be withdrawn or amended." Fed. R. Civ. P. 36(b).[5] "'In form and substance a Rule 36 admission is comparable to an admission in pleadings or a stipulation drafted by counsel for use at trial . . . .'" *Am. Auto. Ass'n (Inc.) v. AAA Legal Clinic of Jefferson Crooke, P.C.*, 930 F.2d 1117, 1120 (5th Cir. 1991). Thus, "Rule 36 allows parties to narrow the issues to be resolved at trial by identifying and eliminating those matters on which the parties agree." *Id.* at 1121. "Once a fact is formally admitted and thereby set aside in the discovery process, 'the party requesting an admission is entitled to rely on the conclusiveness' of it." *Armour v. Knowles*, 512 F.3d 147, 154 n.13 (5th Cir. 2007). Accordingly, courts enforce the binding effect of Rule 36 admissions by precluding parties from presenting evidence or argument to rebut or contradict those facts. *Am. Auto. Ass'n*, 930 F.2d at 1120 ("[a]n admission that is not withdrawn or amended cannot be rebutted").

The facts listed in Exhibit C were, as noted therein, admitted in Defendants' responses and objections to Class Plaintiffs' first set of requests for admissions. *See* Ex. C. Defendants have not filed motions to withdrawal or amend their admissions. Thus, the Court should

---

[5]    *See also* Fed. R. Civ. P. 36 advisory committee's note to 1970 Amendment ("The new provisions give an admission a conclusively binding effect . . . . Unless the party securing an admission can depend on its binding effect, he cannot safely avoid the expense of preparing to prove the very matters on which he has secured the admission, and the purpose of the rule is defeated.").

deem these facts established and preclude Defendants from presenting evidence or argument contradicting or refuting them.

**D.    The Court Should Insert the Facts Deemed Established by Judicial and Extrajudicial Admissions into the Pretrial Order**

"[U]nless [the facts deemed established by judicial and extrajudicial admission] are included in the pretrial order, [Class Plaintiffs] will be unable to rely on them at trial, as the pretrial order will amend and supersede all previous pleadings." *W.G. Yates & Sons*, 2018 WL 315401, at \*1. Thus, the Court should, as the court in *W.G. Yates & Sons* did there, order the facts listed in Exhibit B and Exhibit C be included in the Joint Pretrial Order as undisputed facts. *Id.*, at \*8.[6]

## III.    CONCLUSION

For the foregoing reasons, Class Plaintiffs respectfully request the Court issue an order: (1) taking judicial notice of the facts listed in Exhibit A to this motion; (2) deeming the facts listed in Exhibit B established by judicial admission; (3) deeming the facts listed in Exhibit C established by extrajudicial admission; (4) requiring the parties to submit an amended Joint Pretrial Order, adding the facts deemed established into the appropriate section thereof as admitted facts; and (5) precluding Defendants from contesting or contradicting, through evidence, testimony, or argument, the facts deemed established.

---

[6]    If the Court grants this motion, the parties will meet and confer as to the form of any submission to the jury of facts established as either admitted or subject to judicial notice.

DATED: October 11, 2024                          Respectfully submitted,

s/ Andrew J. Entwistle                           s/ Stephen Johnson

Andrew J. Entwistle (attorney in charge)         Tor Gronborg (*pro hac vice*)
State Bar No. 24038131                           Trig R. Smith (*pro hac vice*)
Callie Crispin                                   John M. Kelley (*pro hac vice*)
State Bar No. 24104231                           Stephen Johnson (*pro hac vice*)
Sal H. Lee                                       **ROBBINS GELLER RUDMAN**
State Bar No. 24127308                           **& DOWD LLP**
**ENTWISTLE & CAPPUCCI LLP**                      655 West Broadway, Suite 1900
500 West 2nd Street, Floor 19, Suite 140         San Diego, CA 92101
Austin, TX 78701                                 Telephone: (619) 231-1058
Telephone: (512) 710-5960                        Facsimile: (619) 231-7423
Facsimile: (212) 894-7278

– and –                                          *Court Appointed Co-Lead Counsel*

Joshua K. Porter (*pro hac vice*)
Brendan J. Brodeur (*pro hac vice*)
Andrew M. Sher (*pro hac vice*)
**ENTWISTLE & CAPPUCCI LLP**
230 Park Avenue, 3rd Floor
New York, NY 10169
Telephone: (212) 894-7200
Facsimile: (212) 894-7278

*Court Appointed Co-Lead Counsel*

Carol C. Villegas (*pro hac vice*)
David Saldamando (*pro hac vice*)
**LABATON KELLER SUCHAROW LLP**
140 Broadway
New York, NY 10005
Telephone: (212) 907-0700
Facsimile: (212) 818-0477

*Counsel for Plaintiff Camelot Event Driven*
*Fund, A Series of Frank Funds Trust*

## CERTIFICATE OF SERVICE

I certify that this motion has been served on counsel of record via the Court's ECF

system on October 11, 2024.

s/ Andrew J. Enwistle
ANDREW J. ENTWISTLE

4878-4271-5883.v1

EXHIBIT A

Case 4:19-cv-00957   Document 844   Filed on 10/11/24 in TXSD   Page 10 of 46

## Judicially Noticeable Facts

| No. | Fact | Source |
|---|---|---|
| 1 | On August 16, 2017, Alta Mesa filed a press release with the SEC with the following title: "Silver Run Acquisition Corporation II to Merge with Alta Mesa and Kingfisher Midstream to Form a Combined Company Valued at Approximately $3.8 billion." | SEC EDGAR Database (available at https://www.sec.gov/Archives/edgar/data/0001104659 17052285/a17-20303_1ex99d1.htm) |
| 2 | On January 19, 2018, Alta Mesa filed its Definitive Proxy Statement ("Proxy") with the SEC. | SEC EDGAR Database (available at https://www.sec.gov/Archives/edgar/data/1690769/00011931251 8014904/d510702ddefm14a.htm) |
| 3 | The Proxy includes the following language: "Approval of the Business Combination Proposal, the NASDAQ Proposal, the LTIP Proposal and the Adjournment Proposal requires the affirmative vote (in person or by proxy) of the holders of a majority of the outstanding shares of Class A Common Stock and Class B Common Stock entitled to vote and actually cast thereon at the special meeting, voting as a single class." | *Id.* at 4. |
| 4 | On February 9, 2018, Alta Mesa filed a press release with the SEC with the following title: "Silver Run Acquisition Corporation II Completes its Business Combination with Alta Mesa Holdings, LP and Kingfisher Midstream, LLC and Becomes Alta Mesa Resources, Inc." | SEC EDGAR Database (available at https://www.sec.gov/Archives/edgar/data/1690769/00011931251 8038229/d538792dex991.htm) |
| 5 | On September 11, 2019, Alta Mesa filed a voluntary petition for reorganization under Chapter 11 of the United States Bankruptcy Code. | Dkt. 1, *In re Alta Mesa Resources Inc., Alta Holdings, LP, et al.,* Case No. 4:19-BK-35133 (Bankr. S.D. Tex.). |
| 6 | Throughout the Class Period, Alta Mesa common stock ("AMR stock") and warrants traded on the NASDAQ Stock Market. | *See* attached Appendices 1-3. |
| 7 | From March 24, 2017 through February 9, 2018, Alta Mesa Units traded on the NASDAQ Stock Market. | *Id.* |

| Judically Noticeable Facts | | |
|---|---|---|
| No. | Fact | Source |
| 8 | Appendix 1 accurately reflects the daily closing price and volume of trades in AMR stock from August 15, 2017 through September 30, 2019. | *See* Appendix 1. |
| 9 | Appendix 2 accurately reflects the daily closing price and volume of trades in Alta Mesa warrants from August 15, 2017 through September 30, 2019. | *See* Appendix 2. |
| 10 | Appendix 3 accurately reflects the daily closing price and volume of trades in Alta Mesa units from March 24, 2017 through February 9, 2018. | *See* Appendix 3. |

APPENDIX 1

## Alta Mesa Resources Inc

# UNADJUSTED

| | | |
|---|---|---|
| Ticker | **AMRQQ** | |
| Start Date | **8/15/2017** | |
| End Date | **9/30/2019** | |

| | Volume | Last Price |
|---|---|---|
| **Dates** | **PX_VOLUME** | **PX_LAST** |
| 8/15/2017 | 57,677 | $10.18 |
| 8/16/2017 | 6,756 | $10.19 |
| 8/17/2017 | 7,549,067 | $10.20 |
| 8/18/2017 | 509,042 | $10.21 |
| 8/21/2017 | 241,283 | $10.23 |
| 8/22/2017 | 305,874 | $10.23 |
| 8/23/2017 | 242,521 | $10.22 |
| 8/24/2017 | 2,151,684 | $10.20 |
| 8/25/2017 | 185,451 | $10.21 |
| 8/28/2017 | 126,665 | $10.23 |
| 8/29/2017 | 809,079 | $10.17 |
| 8/30/2017 | 47,919 | $10.18 |
| 8/31/2017 | 941,439 | $10.19 |
| 9/1/2017 | 653,200 | $10.19 |
| 9/5/2017 | 1,124,979 | $10.17 |
| 9/6/2017 | 827,386 | $10.19 |
| 9/7/2017 | 3,409,200 | $10.20 |
| 9/8/2017 | 1,377,329 | $10.21 |
| 9/11/2017 | 1,973,284 | $10.23 |
| 9/12/2017 | 875,249 | $10.17 |
| 9/13/2017 | 2,150,511 | $10.22 |
| 9/14/2017 | 820,447 | $10.23 |
| 9/15/2017 | 451,864 | $10.18 |
| 9/18/2017 | 1,332,128 | $10.18 |
| 9/19/2017 | 1,081,079 | $10.17 |
| 9/20/2017 | 3,059,554 | $10.14 |
| 9/21/2017 | 595,453 | $10.20 |
| 9/22/2017 | 241,845 | $10.16 |
| 9/25/2017 | 1,079,197 | $10.19 |
| 9/26/2017 | 363,203 | $10.18 |
| 9/27/2017 | 3,595,196 | $10.18 |
| 9/28/2017 | 3,023,526 | $10.21 |
| 9/29/2017 | 4,436,090 | $10.18 |
| 10/2/2017 | 4,174,083 | $10.18 |
| 10/3/2017 | 2,016,298 | $10.23 |
| 10/4/2017 | 1,724,886 | $10.28 |
| 10/5/2017 | 188,825 | $10.24 |
| 10/6/2017 | 297,046 | $10.21 |

| | | |
|---|---|---|
| 10/9/2017 | 1,556,414 | $10.26 |
| 10/10/2017 | 511,672 | $10.25 |
| 10/11/2017 | 1,265,376 | $10.27 |
| 10/12/2017 | 1,845,864 | $10.24 |
| 10/13/2017 | 257,827 | $10.23 |
| 10/16/2017 | 804,164 | $10.14 |
| 10/17/2017 | 605,756 | $10.11 |
| 10/18/2017 | 1,812,655 | $10.09 |
| 10/19/2017 | 98,829 | $10.12 |
| 10/20/2017 | 139,074 | $10.11 |
| 10/23/2017 | 1,710,488 | $10.03 |
| 10/24/2017 | 151,421 | $10.03 |
| 10/25/2017 | 1,047,617 | $10.02 |
| 10/26/2017 | 1,358,616 | $9.99 |
| 10/27/2017 | 522,836 | $10.00 |
| 10/30/2017 | 56,072 | $9.98 |
| 10/31/2017 | 506,830 | $9.98 |
| 11/1/2017 | 734,568 | $9.99 |
| 11/2/2017 | 680,482 | $9.98 |
| 11/3/2017 | 467,278 | $9.98 |
| 11/6/2017 | 688,978 | $10.02 |
| 11/7/2017 | 184,104 | $10.03 |
| 11/8/2017 | 60,416 | $10.03 |
| 11/9/2017 | 162,986 | $9.98 |
| 11/10/2017 | 30,926 | $10.01 |
| 11/13/2017 | 74,942 | $9.98 |
| 11/14/2017 | 485,574 | $9.95 |
| 11/15/2017 | 207,260 | $9.95 |
| 11/16/2017 | 25,550 | $9.97 |
| 11/17/2017 | 264,829 | $9.91 |
| 11/20/2017 | 601,709 | $9.89 |
| 11/21/2017 | 104,038 | $9.95 |
| 11/22/2017 | 946,868 | $9.95 |
| 11/24/2017 | 69,844 | $9.96 |
| 11/27/2017 | 219,378 | $9.96 |
| 11/28/2017 | 257,972 | $9.95 |
| 11/29/2017 | 1,915,333 | $9.89 |
| 11/30/2017 | 106,693 | $9.97 |
| 12/1/2017 | 189,299 | $9.95 |
| 12/4/2017 | 358,098 | $9.88 |
| 12/5/2017 | 155,539 | $9.84 |
| 12/6/2017 | 1,864,751 | $9.79 |
| 12/7/2017 | 1,624,254 | $9.77 |
| 12/8/2017 | 353,712 | $9.78 |
| 12/11/2017 | 285,497 | $9.76 |
| 12/12/2017 | 105,541 | $9.81 |
| 12/13/2017 | 88,008 | $9.81 |

| | | |
|---|---|---|
| 12/14/2017 | 40,532 | $9.83 |
| 12/15/2017 | 218,273 | $9.86 |
| 12/18/2017 | 22,261 | $9.88 |
| 12/19/2017 | 92,606 | $9.82 |
| 12/20/2017 | 312,903 | $9.83 |
| 12/21/2017 | 23,467 | $9.83 |
| 12/22/2017 | 74,934 | $9.82 |
| 12/26/2017 | 31,937 | $9.87 |
| 12/27/2017 | 3,647 | $9.87 |
| 12/28/2017 | 40,319 | $9.91 |
| 12/29/2017 | 175,983 | $9.91 |
| 1/2/2018 | 469,845 | $9.94 |
| 1/3/2018 | 365,229 | $9.97 |
| 1/4/2018 | 1,325,577 | $9.94 |
| 1/5/2018 | 749,178 | $9.94 |
| 1/8/2018 | 221,951 | $9.97 |
| 1/9/2018 | 800,035 | $9.94 |
| 1/10/2018 | 411,577 | $9.95 |
| 1/11/2018 | 4,382,694 | $10.08 |
| 1/12/2018 | 4,444,429 | $10.11 |
| 1/16/2018 | 1,654,709 | $10.10 |
| 1/17/2018 | 3,408,211 | $10.11 |
| 1/18/2018 | 3,681,059 | $10.18 |
| 1/19/2018 | 2,650,870 | $10.18 |
| 1/22/2018 | 9,200,782 | $10.23 |
| 1/23/2018 | 8,970,287 | $10.25 |
| 1/24/2018 | 7,630,098 | $10.33 |
| 1/25/2018 | 8,865,946 | $10.55 |
| 1/26/2018 | 3,277,676 | $10.65 |
| 1/29/2018 | 5,426,814 | $10.73 |
| 1/30/2018 | 2,543,242 | $10.50 |
| 1/31/2018 | 4,877,498 | $10.22 |
| 2/1/2018 | 3,948,349 | $10.39 |
| 2/2/2018 | 2,243,582 | $10.17 |
| 2/5/2018 | 2,302,022 | $9.95 |
| 2/6/2018 | 3,591,552 | $9.98 |
| 2/7/2018 | 2,618,071 | $9.91 |
| 2/8/2018 | 2,563,887 | $9.46 |
| 2/9/2018 | 5,024,301 | $8.94 |
| 2/12/2018 | 4,341,207 | $8.63 |
| 2/13/2018 | 2,454,271 | $8.24 |
| 2/14/2018 | 4,912,657 | $8.34 |
| 2/15/2018 | 1,596,829 | $8.61 |
| 2/16/2018 | 1,167,584 | $8.68 |
| 2/20/2018 | 1,294,959 | $8.38 |
| 2/21/2018 | 3,615,175 | $8.14 |
| 2/22/2018 | 4,202,087 | $8.22 |

| | | |
|---|---|---|
| 2/23/2018 | 3,007,758 | $8.22 |
| 2/26/2018 | 1,890,283 | $8.11 |
| 2/27/2018 | 3,475,060 | $7.50 |
| 2/28/2018 | 1,645,242 | $7.39 |
| 3/1/2018 | 703,944 | $7.35 |
| 3/2/2018 | 717,742 | $7.47 |
| 3/5/2018 | 1,487,041 | $7.50 |
| 3/6/2018 | 1,058,083 | $7.59 |
| 3/7/2018 | 1,402,146 | $7.54 |
| 3/8/2018 | 2,050,997 | $7.89 |
| 3/9/2018 | 1,767,562 | $8.16 |
| 3/12/2018 | 1,649,947 | $8.46 |
| 3/13/2018 | 1,942,949 | $8.42 |
| 3/14/2018 | 2,911,773 | $8.44 |
| 3/15/2018 | 2,673,123 | $8.31 |
| 3/16/2018 | 7,793,327 | $8.59 |
| 3/19/2018 | 2,611,762 | $8.31 |
| 3/20/2018 | 1,849,581 | $8.38 |
| 3/21/2018 | 1,397,274 | $8.53 |
| 3/22/2018 | 965,775 | $8.51 |
| 3/23/2018 | 790,580 | $8.47 |
| 3/26/2018 | 1,854,751 | $8.42 |
| 3/27/2018 | 1,818,622 | $8.31 |
| 3/28/2018 | 1,193,023 | $8.38 |
| 3/29/2018 | 893,856 | $8.00 |
| 4/2/2018 | 1,459,081 | $7.36 |
| 4/3/2018 | 1,395,049 | $7.06 |
| 4/4/2018 | 999,948 | $6.99 |
| 4/5/2018 | 2,288,609 | $7.30 |
| 4/6/2018 | 898,900 | $7.03 |
| 4/9/2018 | 691,289 | $7.01 |
| 4/10/2018 | 704,178 | $7.42 |
| 4/11/2018 | 858,607 | $7.34 |
| 4/12/2018 | 367,890 | $7.33 |
| 4/13/2018 | 451,100 | $7.29 |
| 4/16/2018 | 438,349 | $7.13 |
| 4/17/2018 | 708,369 | $7.26 |
| 4/18/2018 | 1,100,320 | $7.70 |
| 4/19/2018 | 802,855 | $7.57 |
| 4/20/2018 | 725,710 | $7.53 |
| 4/23/2018 | 928,317 | $7.58 |
| 4/24/2018 | 845,344 | $7.44 |
| 4/25/2018 | 680,431 | $7.62 |
| 4/26/2018 | 782,604 | $7.52 |
| 4/27/2018 | 552,721 | $7.42 |
| 4/30/2018 | 1,235,655 | $7.50 |
| 5/1/2018 | 465,460 | $7.43 |

| | | |
|---|---:|---|
| 5/2/2018 | 334,476 | $7.39 |
| 5/3/2018 | 832,131 | $7.28 |
| 5/4/2018 | 393,680 | $7.41 |
| 5/7/2018 | 618,920 | $7.64 |
| 5/8/2018 | 726,626 | $7.53 |
| 5/9/2018 | 1,285,980 | $7.70 |
| 5/10/2018 | 808,439 | $7.39 |
| 5/11/2018 | 769,918 | $7.19 |
| 5/14/2018 | 2,044,910 | $7.40 |
| 5/15/2018 | 1,329,206 | $7.48 |
| 5/16/2018 | 670,393 | $7.31 |
| 5/17/2018 | 1,117,318 | $7.57 |
| 5/18/2018 | 762,457 | $7.64 |
| 5/21/2018 | 877,484 | $7.58 |
| 5/22/2018 | 798,379 | $7.44 |
| 5/23/2018 | 912,358 | $7.37 |
| 5/24/2018 | 927,597 | $7.14 |
| 5/25/2018 | 574,243 | $7.01 |
| 5/29/2018 | 931,706 | $6.94 |
| 5/30/2018 | 1,714,620 | $6.70 |
| 5/31/2018 | 1,767,170 | $6.72 |
| 6/1/2018 | 572,920 | $6.67 |
| 6/4/2018 | 991,150 | $6.53 |
| 6/5/2018 | 818,677 | $6.72 |
| 6/6/2018 | 774,061 | $6.73 |
| 6/7/2018 | 773,664 | $7.00 |
| 6/8/2018 | 603,371 | $7.06 |
| 6/11/2018 | 855,151 | $7.31 |
| 6/12/2018 | 732,631 | $7.30 |
| 6/13/2018 | 930,336 | $7.34 |
| 6/14/2018 | 1,183,902 | $7.15 |
| 6/15/2018 | 3,110,495 | $7.00 |
| 6/18/2018 | 1,364,732 | $7.05 |
| 6/19/2018 | 1,531,658 | $7.25 |
| 6/20/2018 | 1,067,310 | $7.09 |
| 6/21/2018 | 1,395,833 | $6.84 |
| 6/22/2018 | 12,761,153 | $7.14 |
| 6/25/2018 | 785,748 | $6.97 |
| 6/26/2018 | 803,551 | $7.01 |
| 6/27/2018 | 2,498,792 | $6.92 |
| 6/28/2018 | 825,538 | $6.79 |
| 6/29/2018 | 1,509,636 | $6.81 |
| 7/2/2018 | 902,284 | $6.72 |
| 7/3/2018 | 624,368 | $6.74 |
| 7/5/2018 | 603,581 | $6.75 |
| 7/6/2018 | 791,875 | $6.79 |
| 7/9/2018 | 700,927 | $7.08 |

| | | |
|---|---|---|
| 7/10/2018 | 1,355,187 | $7.01 |
| 7/11/2018 | 1,541,665 | $6.81 |
| 7/12/2018 | 663,307 | $6.90 |
| 7/13/2018 | 794,245 | $6.89 |
| 7/16/2018 | 578,699 | $6.75 |
| 7/17/2018 | 399,402 | $6.77 |
| 7/18/2018 | 441,809 | $6.92 |
| 7/19/2018 | 1,100,702 | $6.78 |
| 7/20/2018 | 998,145 | $6.70 |
| 7/23/2018 | 924,884 | $6.59 |
| 7/24/2018 | 1,447,652 | $6.25 |
| 7/25/2018 | 1,583,531 | $6.25 |
| 7/26/2018 | 1,307,988 | $6.25 |
| 7/27/2018 | 917,055 | $6.04 |
| 7/30/2018 | 1,524,964 | $6.01 |
| 7/31/2018 | 948,494 | $6.04 |
| 8/1/2018 | 871,182 | $5.90 |
| 8/2/2018 | 1,031,307 | $6.01 |
| 8/3/2018 | 440,909 | $6.02 |
| 8/6/2018 | 594,096 | $6.11 |
| 8/7/2018 | 449,491 | $6.22 |
| 8/8/2018 | 579,798 | $6.18 |
| 8/9/2018 | 730,026 | $6.14 |
| 8/10/2018 | 924,516 | $6.42 |
| 8/13/2018 | 1,251,658 | $6.08 |
| 8/14/2018 | 9,225,174 | $4.77 |
| 8/15/2018 | 8,706,145 | $4.34 |
| 8/16/2018 | 4,408,976 | $4.33 |
| 8/17/2018 | 3,930,565 | $4.35 |
| 8/20/2018 | 3,350,197 | $4.33 |
| 8/21/2018 | 3,631,506 | $4.44 |
| 8/22/2018 | 3,447,446 | $4.77 |
| 8/23/2018 | 1,932,257 | $4.74 |
| 8/24/2018 | 1,369,416 | $4.78 |
| 8/27/2018 | 985,407 | $4.78 |
| 8/28/2018 | 1,929,870 | $4.90 |
| 8/29/2018 | 1,475,739 | $4.91 |
| 8/30/2018 | 1,547,599 | $4.90 |
| 8/31/2018 | 708,167 | $4.74 |
| 9/4/2018 | 1,061,435 | $4.86 |
| 9/5/2018 | 1,114,985 | $4.87 |
| 9/6/2018 | 1,223,273 | $4.69 |
| 9/7/2018 | 1,095,556 | $4.68 |
| 9/10/2018 | 1,166,370 | $4.77 |
| 9/11/2018 | 1,061,979 | $4.86 |
| 9/12/2018 | 1,141,663 | $4.78 |
| 9/13/2018 | 921,425 | $4.65 |

| | | |
|---|---|---|
| 9/14/2018 | 672,648 | $4.57 |
| 9/17/2018 | 776,740 | $4.48 |
| 9/18/2018 | 1,111,003 | $4.57 |
| 9/19/2018 | 1,333,214 | $4.57 |
| 9/20/2018 | 826,456 | $4.55 |
| 9/21/2018 | 3,270,372 | $4.44 |
| 9/24/2018 | 2,063,660 | $4.15 |
| 9/25/2018 | 1,757,421 | $4.16 |
| 9/26/2018 | 1,415,559 | $4.23 |
| 9/27/2018 | 1,093,316 | $4.15 |
| 9/28/2018 | 787,845 | $4.18 |
| 10/1/2018 | 717,117 | $4.21 |
| 10/2/2018 | 941,573 | $4.11 |
| 10/3/2018 | 658,858 | $4.17 |
| 10/4/2018 | 1,540,433 | $3.95 |
| 10/5/2018 | 1,466,151 | $3.90 |
| 10/8/2018 | 2,218,227 | $4.09 |
| 10/9/2018 | 1,755,798 | $4.18 |
| 10/10/2018 | 1,389,406 | $3.90 |
| 10/11/2018 | 1,473,653 | $3.76 |
| 10/12/2018 | 1,284,712 | $3.75 |
| 10/15/2018 | 634,093 | $3.70 |
| 10/16/2018 | 907,460 | $3.75 |
| 10/17/2018 | 1,276,287 | $3.66 |
| 10/18/2018 | 4,186,318 | $3.51 |
| 10/19/2018 | 2,044,171 | $3.52 |
| 10/22/2018 | 923,613 | $3.47 |
| 10/23/2018 | 1,617,012 | $3.40 |
| 10/24/2018 | 1,571,078 | $3.11 |
| 10/25/2018 | 1,395,083 | $3.17 |
| 10/26/2018 | 909,740 | $3.09 |
| 10/29/2018 | 1,168,913 | $2.88 |
| 10/30/2018 | 2,555,331 | $3.27 |
| 10/31/2018 | 1,634,764 | $3.15 |
| 11/1/2018 | 1,281,331 | $3.36 |
| 11/2/2018 | 950,756 | $3.35 |
| 11/5/2018 | 683,582 | $3.31 |
| 11/6/2018 | 1,189,545 | $3.29 |
| 11/7/2018 | 923,034 | $3.36 |
| 11/8/2018 | 665,784 | $3.32 |
| 11/9/2018 | 769,945 | $3.24 |
| 11/12/2018 | 1,039,687 | $3.02 |
| 11/13/2018 | 1,419,955 | $2.82 |
| 11/14/2018 | 5,186,430 | $2.40 |
| 11/15/2018 | 2,862,890 | $2.29 |
| 11/16/2018 | 2,988,886 | $2.18 |
| 11/19/2018 | 1,863,383 | $2.24 |

| | | |
|---|---|---|
| 11/20/2018 | 1,909,854 | $2.11 |
| 11/21/2018 | 831,086 | $2.13 |
| 11/23/2018 | 794,357 | $1.97 |
| 11/26/2018 | 2,121,838 | $2.08 |
| 11/27/2018 | 4,785,804 | $1.73 |
| 11/28/2018 | 2,145,023 | $1.67 |
| 11/29/2018 | 2,056,063 | $1.68 |
| 11/30/2018 | 2,653,961 | $1.53 |
| 12/3/2018 | 2,380,389 | $1.73 |
| 12/4/2018 | 1,814,439 | $1.61 |
| 12/6/2018 | 3,467,016 | $1.60 |
| 12/7/2018 | 952,612 | $1.58 |
| 12/10/2018 | 1,074,270 | $1.44 |
| 12/11/2018 | 682,549 | $1.42 |
| 12/12/2018 | 1,607,859 | $1.40 |
| 12/13/2018 | 1,953,341 | $1.32 |
| 12/14/2018 | 1,460,017 | $1.25 |
| 12/17/2018 | 2,808,006 | $1.04 |
| 12/18/2018 | 2,703,422 | $0.96 |
| 12/19/2018 | 2,695,013 | $0.92 |
| 12/20/2018 | 6,811,277 | $0.83 |
| 12/21/2018 | 12,039,315 | $0.83 |
| 12/24/2018 | 1,542,809 | $0.85 |
| 12/26/2018 | 2,568,859 | $0.90 |
| 12/27/2018 | 2,214,568 | $1.00 |
| 12/28/2018 | 2,709,951 | $1.00 |
| 12/31/2018 | 3,647,603 | $1.00 |
| 1/2/2019 | 1,142,883 | $1.11 |
| 1/3/2019 | 3,813,020 | $1.30 |
| 1/4/2019 | 3,352,759 | $1.28 |
| 1/7/2019 | 1,595,188 | $1.29 |
| 1/8/2019 | 1,043,064 | $1.30 |
| 1/9/2019 | 1,509,013 | $1.22 |
| 1/10/2019 | 1,708,172 | $1.20 |
| 1/11/2019 | 1,072,110 | $1.17 |
| 1/14/2019 | 724,528 | $1.18 |
| 1/15/2019 | 424,562 | $1.21 |
| 1/16/2019 | 438,472 | $1.21 |
| 1/17/2019 | 616,714 | $1.16 |
| 1/18/2019 | 569,376 | $1.17 |
| 1/22/2019 | 1,499,071 | $1.12 |
| 1/23/2019 | 1,744,820 | $1.05 |
| 1/24/2019 | 934,461 | $1.07 |
| 1/25/2019 | 715,514 | $1.09 |
| 1/28/2019 | 562,403 | $1.04 |
| 1/29/2019 | 2,109,639 | $1.00 |
| 1/30/2019 | 2,874,351 | $1.00 |

| | | |
|---|---|---|
| 1/31/2019 | 741,615 | $0.96 |
| 2/1/2019 | 1,000,880 | $0.98 |
| 2/4/2019 | 713,538 | $0.96 |
| 2/5/2019 | 460,353 | $0.95 |
| 2/6/2019 | 418,149 | $0.91 |
| 2/7/2019 | 1,476,778 | $0.84 |
| 2/8/2019 | 1,445,531 | $0.77 |
| 2/11/2019 | 1,525,069 | $0.77 |
| 2/12/2019 | 729,082 | $0.82 |
| 2/13/2019 | 1,824,385 | $0.98 |
| 2/14/2019 | 942,698 | $1.00 |
| 2/15/2019 | 1,211,068 | $1.02 |
| 2/19/2019 | 898,393 | $1.01 |
| 2/20/2019 | 1,178,553 | $0.97 |
| 2/21/2019 | 1,349,447 | $0.92 |
| 2/22/2019 | 1,187,608 | $0.94 |
| 2/25/2019 | 1,160,398 | $0.91 |
| 2/26/2019 | 28,913,257 | $0.34 |
| 2/27/2019 | 15,743,410 | $0.23 |
| 2/28/2019 | 8,502,186 | $0.26 |
| 3/1/2019 | 4,247,307 | $0.27 |
| 3/4/2019 | 9,717,173 | $0.37 |
| 3/5/2019 | 8,696,312 | $0.34 |
| 3/6/2019 | 2,952,774 | $0.31 |
| 3/7/2019 | 3,100,827 | $0.30 |
| 3/8/2019 | 2,131,839 | $0.31 |
| 3/11/2019 | 2,355,622 | $0.30 |
| 3/12/2019 | 3,240,873 | $0.34 |
| 3/13/2019 | 2,964,752 | $0.37 |
| 3/14/2019 | 1,519,908 | $0.35 |
| 3/15/2019 | 4,284,773 | $0.28 |
| 3/18/2019 | 2,072,417 | $0.30 |
| 3/19/2019 | 1,734,929 | $0.29 |
| 3/20/2019 | 1,147,462 | $0.30 |
| 3/21/2019 | 1,424,329 | $0.32 |
| 3/22/2019 | 1,183,618 | $0.29 |
| 3/25/2019 | 1,077,417 | $0.29 |
| 3/26/2019 | 901,273 | $0.29 |
| 3/27/2019 | 828,726 | $0.29 |
| 3/28/2019 | 541,837 | $0.28 |
| 3/29/2019 | 1,147,305 | $0.27 |
| 4/1/2019 | 788,702 | $0.27 |
| 4/2/2019 | 1,156,537 | $0.24 |
| 4/3/2019 | 1,680,432 | $0.23 |
| 4/4/2019 | 1,012,232 | $0.22 |
| 4/5/2019 | 3,291,121 | $0.28 |
| 4/8/2019 | 1,620,789 | $0.26 |

| | | |
|---|---|---|
| 4/9/2019 | 3,099,852 | $0.24 |
| 4/10/2019 | 4,431,236 | $0.28 |
| 4/11/2019 | 1,581,052 | $0.27 |
| 4/12/2019 | 2,023,045 | $0.25 |
| 4/15/2019 | 1,286,978 | $0.23 |
| 4/16/2019 | 4,200,343 | $0.20 |
| 4/17/2019 | 5,684,423 | $0.18 |
| 4/18/2019 | 1,808,228 | $0.19 |
| 4/22/2019 | 3,505,224 | $0.18 |
| 4/23/2019 | 18,830,749 | $0.23 |
| 4/24/2019 | 3,214,296 | $0.21 |
| 4/25/2019 | 3,249,685 | $0.21 |
| 4/26/2019 | 2,021,527 | $0.19 |
| 4/29/2019 | 1,429,741 | $0.19 |
| 4/30/2019 | 1,600,645 | $0.22 |
| 5/1/2019 | 1,401,204 | $0.21 |
| 5/2/2019 | 1,220,722 | $0.21 |
| 5/3/2019 | 2,496,368 | $0.23 |
| 5/6/2019 | 1,629,699 | $0.22 |
| 5/7/2019 | 1,013,855 | $0.21 |
| 5/8/2019 | 1,029,540 | $0.22 |
| 5/9/2019 | 2,676,586 | $0.22 |
| 5/10/2019 | 606,545 | $0.21 |
| 5/13/2019 | 1,956,488 | $0.20 |
| 5/14/2019 | 1,592,050 | $0.19 |
| 5/15/2019 | 1,088,896 | $0.19 |
| 5/16/2019 | 555,255 | $0.19 |
| 5/17/2019 | 1,733,030 | $0.18 |
| 5/20/2019 | 9,370,254 | $0.13 |
| 5/21/2019 | 1,883,142 | $0.13 |
| 5/22/2019 | 2,372,968 | $0.12 |
| 5/23/2019 | 5,553,433 | $0.12 |
| 5/24/2019 | 2,726,193 | $0.12 |
| 5/28/2019 | 4,301,490 | $0.14 |
| 5/29/2019 | 3,994,801 | $0.14 |
| 5/30/2019 | 2,421,763 | $0.14 |
| 5/31/2019 | 2,940,034 | $0.14 |
| 6/3/2019 | 2,343,540 | $0.15 |
| 6/4/2019 | 80,706,747 | $0.21 |
| 6/5/2019 | 14,485,966 | $0.18 |
| 6/6/2019 | 5,761,281 | $0.18 |
| 6/7/2019 | 3,173,366 | $0.17 |
| 6/10/2019 | 2,821,862 | $0.17 |
| 6/11/2019 | 2,730,984 | $0.15 |
| 6/12/2019 | 4,065,053 | $0.16 |
| 6/13/2019 | 2,407,945 | $0.16 |
| 6/14/2019 | 2,913,544 | $0.16 |

| | | |
|---|---|---|
| 6/17/2019 | 1,854,634 | $0.15 |
| 6/18/2019 | 10,839,103 | $0.17 |
| 6/19/2019 | 3,276,138 | $0.18 |
| 6/20/2019 | 2,253,144 | $0.18 |
| 6/21/2019 | 2,232,440 | $0.18 |
| 6/24/2019 | 1,421,127 | $0.17 |
| 6/25/2019 | 2,227,801 | $0.16 |
| 6/26/2019 | 1,518,987 | $0.15 |
| 6/27/2019 | 2,665,972 | $0.15 |
| 6/28/2019 | 11,242,555 | $0.15 |
| 7/1/2019 | 2,149,321 | $0.14 |
| 7/2/2019 | 1,741,064 | $0.14 |
| 7/3/2019 | 1,135,071 | $0.15 |
| 7/5/2019 | 1,854,826 | $0.15 |
| 7/8/2019 | 19,298,003 | $0.19 |
| 7/9/2019 | 4,524,622 | $0.16 |
| 7/10/2019 | 5,434,815 | $0.17 |
| 7/11/2019 | 1,974,574 | $0.18 |
| 7/12/2019 | 1,537,577 | $0.17 |
| 7/15/2019 | 2,864,648 | $0.18 |
| 7/16/2019 | 2,546,947 | $0.17 |
| 7/17/2019 | 1,735,768 | $0.16 |
| 7/18/2019 | 1,403,407 | $0.16 |
| 7/19/2019 | 789,914 | $0.15 |
| 7/22/2019 | 1,413,390 | $0.15 |
| 7/23/2019 | 1,531,524 | $0.15 |
| 7/24/2019 | 1,505,520 | $0.14 |
| 7/25/2019 | 1,709,122 | $0.14 |
| 7/26/2019 | 1,510,367 | $0.14 |
| 7/29/2019 | 1,361,987 | $0.14 |
| 7/30/2019 | 2,148,815 | $0.15 |
| 7/31/2019 | 2,550,142 | $0.15 |
| 8/1/2019 | 1,451,058 | $0.14 |
| 8/2/2019 | 1,431,266 | $0.14 |
| 8/5/2019 | 2,385,706 | $0.14 |
| 8/6/2019 | 1,105,259 | $0.14 |
| 8/7/2019 | 1,584,778 | $0.14 |
| 8/8/2019 | 1,335,081 | $0.15 |
| 8/9/2019 | 1,819,221 | $0.14 |
| 8/12/2019 | 4,349,047 | $0.15 |
| 8/13/2019 | 1,645,281 | $0.14 |
| 8/14/2019 | 2,285,641 | $0.13 |
| 8/15/2019 | 1,379,490 | $0.13 |
| 8/16/2019 | 2,128,278 | $0.12 |
| 8/19/2019 | 1,619,081 | $0.13 |
| 8/20/2019 | 1,104,361 | $0.12 |
| 8/21/2019 | 749,741 | $0.12 |

| | | |
|---|---|---|
| 8/22/2019 | 951,773 | $0.12 |
| 8/23/2019 | 1,365,219 | $0.11 |
| 8/26/2019 | 1,816,730 | $0.12 |
| 8/27/2019 | 3,350,321 | $0.11 |
| 8/28/2019 | 5,388,003 | $0.09 |
| 8/29/2019 | 3,079,664 | $0.09 |
| 8/30/2019 | 2,642,792 | $0.10 |
| 9/3/2019 | 1,246,926 | $0.10 |
| 9/4/2019 | 2,132,534 | $0.09 |
| 9/5/2019 | 1,439,327 | $0.09 |
| 9/6/2019 | 2,146,150 | $0.09 |
| 9/9/2019 | 2,427,604 | $0.08 |
| 9/10/2019 | 4,021,800 | $0.07 |
| 9/11/2019 | 2,068,274 | $0.08 |
| 9/12/2019 | 5,896,736 | $0.08 |
| 9/13/2019 | 3,858,299 | $0.07 |
| 9/16/2019 | 18,343,163 | $0.11 |
| 9/17/2019 | 12,034,002 | $0.12 |
| 9/18/2019 | 8,203,648 | $0.08 |
| 9/19/2019 | 8,806,252 | $0.09 |
| 9/20/2019 | 4,693,985 | $0.09 |
| 9/23/2019 | 5,093,189 | $0.08 |
| 9/24/2019 | 16,000,708 | $0.03 |
| 9/25/2019 | 3,586,663 | $0.04 |
| 9/26/2019 | 2,010,961 | $0.03 |
| 9/27/2019 | 1,943,222 | $0.04 |
| 9/30/2019 | 1,252,557 | $0.06 |

APPENDIX 2

## Alta Mesa Resources Inc

# UNADJUSTED

| | | |
|---|---|---|
| Ticker | **AMRWQ** | |
| Start Date | **8/15/2017** | |
| End Date | **9/30/2019** | |

| AMRWQ EQUITY | Volume | Last Price |
|---|---|---|
| **Dates** | **PX_VOLUME** | **PX_LAST** |
| 8/15/2017 | 8,200 | $1.700 |
| 8/16/2017 | 3,600 | $1.700 |
| 8/17/2017 | 2,884,877 | $1.640 |
| 8/18/2017 | 349,550 | $1.680 |
| 8/21/2017 | 11,072 | $1.680 |
| 8/22/2017 | 24,460 | $1.680 |
| 8/23/2017 | 38,481 | $1.680 |
| 8/24/2017 | 234,100 | $1.610 |
| 8/25/2017 | 7,500 | $1.640 |
| 8/28/2017 | 333,549 | $1.660 |
| 8/29/2017 | 10,434 | $1.650 |
| 8/30/2017 | 4,200 | $1.640 |
| 8/31/2017 | 39,593 | $1.640 |
| 9/1/2017 | 23,100 | $1.650 |
| 9/5/2017 | 216,452 | $1.610 |
| 9/6/2017 | 95,105 | $1.540 |
| 9/7/2017 | 313,970 | $1.490 |
| 9/8/2017 | 1,629,288 | $1.470 |
| 9/11/2017 | 384,826 | $1.500 |
| 9/12/2017 | 30,567 | $1.490 |
| 9/13/2017 | 37,500 | $1.480 |
| 9/14/2017 | 68,400 | $1.500 |
| 9/15/2017 | 52,365 | $1.510 |
| 9/18/2017 | 140,410 | $1.500 |
| 9/19/2017 | 150,900 | $1.450 |
| 9/20/2017 | 367,908 | $1.360 |
| 9/21/2017 | 520,633 | $1.390 |
| 9/22/2017 | 91,133 | $1.380 |
| 9/25/2017 | 174,102 | $1.400 |
| 9/26/2017 | 18,600 | $1.400 |
| 9/27/2017 | 1,041,200 | $1.430 |
| 9/28/2017 | 249,647 | $1.450 |
| 9/29/2017 | 57,006 | $1.520 |
| 10/2/2017 | 1,038,259 | $1.540 |
| 10/3/2017 | 444,055 | $1.610 |
| 10/4/2017 | 343,903 | $1.630 |
| 10/5/2017 | 27,134 | $1.675 |
| 10/6/2017 | 43,167 | $1.680 |

| | | |
|---|---|---|
| 10/9/2017 | 189,671 | $1.750 |
| 10/10/2017 | 217,994 | $1.740 |
| 10/11/2017 | 179,694 | $1.790 |
| 10/12/2017 | 46,700 | $1.820 |
| 10/13/2017 | 105,093 | $1.840 |
| 10/16/2017 | 116,533 | $1.830 |
| 10/17/2017 | 408,549 | $1.810 |
| 10/18/2017 | 316,100 | $1.730 |
| 10/19/2017 | 5,900 | $1.760 |
| 10/20/2017 | 49,900 | $1.770 |
| 10/23/2017 | 319,171 | $1.600 |
| 10/24/2017 | 144,277 | $1.600 |
| 10/25/2017 | 8,169 | $1.599 |
| 10/26/2017 | 9,100 | $1.600 |
| 10/27/2017 | 226,317 | $1.600 |
| 10/30/2017 | 15,900 | $1.600 |
| 10/31/2017 | 114,217 | $1.630 |
| 11/1/2017 | 230,400 | $1.520 |
| 11/2/2017 | 48,600 | $1.511 |
| 11/3/2017 | 65,577 | $1.530 |
| 11/6/2017 | 222,486 | $1.680 |
| 11/7/2017 | 64,983 | $1.790 |
| 11/8/2017 | 24,123 | $1.740 |
| 11/9/2017 | 28,537 | $1.690 |
| 11/10/2017 | 19,100 | $1.698 |
| 11/13/2017 | 7,415 | $1.650 |
| 11/14/2017 | 46,002 | $1.600 |
| 11/15/2017 | 153,304 | $1.500 |
| 11/16/2017 | 99,300 | $1.497 |
| 11/17/2017 | 27,028 | $1.493 |
| 11/20/2017 | 37,500 | $1.400 |
| 11/21/2017 | 37,270 | $1.426 |
| 11/22/2017 | 16,200 | $1.450 |
| 11/24/2017 | 24,150 | $1.550 |
| 11/27/2017 | 130,559 | $1.490 |
| 11/28/2017 | 8,237 | $1.470 |
| 11/29/2017 | 15,531 | $1.440 |
| 11/30/2017 | 40,544 | $1.550 |
| 12/1/2017 | 5,500 | $1.546 |
| 12/4/2017 | 99,851 | $1.530 |
| 12/5/2017 | 10,200 | $1.530 |
| 12/6/2017 | 7,600 | $1.480 |
| 12/7/2017 | 9,000 | $1.488 |
| 12/8/2017 | 2,022 | $1.500 |
| 12/11/2017 | 3,200 | $1.620 |
| 12/12/2017 | 7,266 | $1.550 |
| 12/13/2017 | 88,500 | $1.550 |

| | | |
|---|---|---|
| 12/14/2017 | 12,000 | $1.550 |
| 12/15/2017 | 15,000 | $1.550 |
| 12/18/2017 | 13,170 | $1.500 |
| 12/19/2017 | 35,273 | $1.450 |
| 12/20/2017 | 123,962 | $1.414 |
| 12/21/2017 | 14,800 | $1.450 |
| 12/22/2017 | 1,650 | $1.392 |
| 12/26/2017 | 300 | $1.450 |
| 12/27/2017 | 64,700 | $1.450 |
| 12/29/2017 | 107,188 | $1.490 |
| 1/2/2018 | 532,324 | $1.612 |
| 1/3/2018 | 444,383 | $1.670 |
| 1/4/2018 | 368,504 | $1.700 |
| 1/5/2018 | 744,415 | $1.810 |
| 1/8/2018 | 289,961 | $1.900 |
| 1/9/2018 | 548,951 | $1.950 |
| 1/10/2018 | 431,453 | $2.000 |
| 1/11/2018 | 705,344 | $2.050 |
| 1/12/2018 | 630,690 | $2.080 |
| 1/16/2018 | 419,330 | $2.050 |
| 1/17/2018 | 271,034 | $2.000 |
| 1/18/2018 | 1,296,090 | $1.970 |
| 1/19/2018 | 105,081 | $2.015 |
| 1/22/2018 | 1,931,667 | $2.060 |
| 1/23/2018 | 1,216,367 | $2.115 |
| 1/24/2018 | 1,076,414 | $2.250 |
| 1/25/2018 | 2,886,664 | $2.350 |
| 1/26/2018 | 915,236 | $2.550 |
| 1/29/2018 | 1,724,881 | $2.700 |
| 1/30/2018 | 455,180 | $2.670 |
| 1/31/2018 | 722,344 | $2.600 |
| 2/1/2018 | 901,132 | $2.750 |
| 2/2/2018 | 250,753 | $2.610 |
| 2/5/2018 | 393,895 | $2.521 |
| 2/6/2018 | 345,505 | $2.485 |
| 2/7/2018 | 280,870 | $2.430 |
| 2/8/2018 | 396,023 | $2.290 |
| 2/9/2018 | 1,073,535 | $2.150 |
| 2/12/2018 | 365,755 | $2.150 |
| 2/13/2018 | 253,106 | $1.970 |
| 2/14/2018 | 437,369 | $1.970 |
| 2/15/2018 | 254,598 | $1.950 |
| 2/16/2018 | 199,434 | $1.930 |
| 2/20/2018 | 67,312 | $1.770 |
| 2/21/2018 | 342,850 | $1.650 |
| 2/22/2018 | 347,145 | $1.500 |
| 2/23/2018 | 102,772 | $1.700 |

| Date | Volume | Price |
|---|---|---|
| 2/26/2018 | 188,733 | $1.550 |
| 2/27/2018 | 722,155 | $1.380 |
| 2/28/2018 | 420,084 | $1.370 |
| 3/1/2018 | 73,110 | $1.330 |
| 3/2/2018 | 169,590 | $1.440 |
| 3/5/2018 | 61,739 | $1.500 |
| 3/6/2018 | 29,714 | $1.580 |
| 3/7/2018 | 30,316 | $1.610 |
| 3/8/2018 | 161,920 | $1.700 |
| 3/9/2018 | 20,860 | $1.850 |
| 3/12/2018 | 23,486 | $1.890 |
| 3/13/2018 | 22,927 | $1.920 |
| 3/14/2018 | 25,115 | $1.930 |
| 3/15/2018 | 68,641 | $1.920 |
| 3/16/2018 | 18,641 | $1.837 |
| 3/19/2018 | 165,535 | $1.790 |
| 3/20/2018 | 52,746 | $1.800 |
| 3/21/2018 | 126,427 | $1.861 |
| 3/22/2018 | 102,610 | $1.840 |
| 3/23/2018 | 50,326 | $1.800 |
| 3/26/2018 | 378,415 | $1.770 |
| 3/27/2018 | 840,758 | $1.685 |
| 3/28/2018 | 270,766 | $1.700 |
| 3/29/2018 | 356,795 | $1.550 |
| 4/2/2018 | 296,594 | $1.390 |
| 4/3/2018 | 211,019 | $1.290 |
| 4/4/2018 | 215,493 | $1.290 |
| 4/5/2018 | 160,452 | $1.500 |
| 4/6/2018 | 70,362 | $1.400 |
| 4/9/2018 | 10,430 | $1.450 |
| 4/10/2018 | 248,278 | $1.550 |
| 4/11/2018 | 89,362 | $1.500 |
| 4/12/2018 | 96,561 | $1.550 |
| 4/13/2018 | 94,867 | $1.490 |
| 4/16/2018 | 37,614 | $1.440 |
| 4/17/2018 | 108,334 | $1.490 |
| 4/18/2018 | 173,805 | $1.600 |
| 4/19/2018 | 24,333 | $1.580 |
| 4/20/2018 | 12,148 | $1.590 |
| 4/23/2018 | 44,289 | $1.590 |
| 4/24/2018 | 32,567 | $1.580 |
| 4/25/2018 | 53,992 | $1.580 |
| 4/26/2018 | 32,481 | $1.560 |
| 4/27/2018 | 13,060 | $1.570 |
| 4/30/2018 | 70,226 | $1.580 |
| 5/1/2018 | 11,602 | $1.560 |
| 5/2/2018 | 3,936 | $1.570 |

| Date | Volume | Price |
|---|---|---|
| 5/3/2018 | 5,588 | $1.540 |
| 5/4/2018 | 29,648 | $1.540 |
| 5/7/2018 | 171,153 | $1.640 |
| 5/8/2018 | 7,204 | $1.610 |
| 5/9/2018 | 132,084 | $1.560 |
| 5/10/2018 | 72,427 | $1.490 |
| 5/11/2018 | 58,347 | $1.490 |
| 5/14/2018 | 91,048 | $1.490 |
| 5/15/2018 | 69,813 | $1.440 |
| 5/16/2018 | 31,704 | $1.500 |
| 5/17/2018 | 351,878 | $1.580 |
| 5/18/2018 | 233,913 | $1.650 |
| 5/21/2018 | 832,737 | $1.590 |
| 5/22/2018 | 12,846 | $1.580 |
| 5/23/2018 | 260,756 | $1.570 |
| 5/24/2018 | 35,350 | $1.510 |
| 5/25/2018 | 81,235 | $1.470 |
| 5/29/2018 | 107,426 | $1.470 |
| 5/30/2018 | 27,140 | $1.400 |
| 5/31/2018 | 124,436 | $1.450 |
| 6/1/2018 | 27,938 | $1.490 |
| 6/4/2018 | 76,827 | $1.460 |
| 6/5/2018 | 17,344 | $1.460 |
| 6/6/2018 | 11,116 | $1.400 |
| 6/7/2018 | 58,302 | $1.430 |
| 6/8/2018 | 16,604 | $1.420 |
| 6/11/2018 | 138,795 | $1.453 |
| 6/12/2018 | 26,578 | $1.449 |
| 6/13/2018 | 106,792 | $1.440 |
| 6/14/2018 | 8,337 | $1.440 |
| 6/15/2018 | 35,006 | $1.380 |
| 6/18/2018 | 163,626 | $1.350 |
| 6/19/2018 | 35,313 | $1.390 |
| 6/20/2018 | 155,868 | $1.340 |
| 6/21/2018 | 45,805 | $1.310 |
| 6/22/2018 | 10,619 | $1.440 |
| 6/25/2018 | 4,217 | $1.430 |
| 6/26/2018 | 35,531 | $1.420 |
| 6/27/2018 | 249,978 | $1.400 |
| 6/28/2018 | 56,883 | $1.390 |
| 6/29/2018 | 71,781 | $1.400 |
| 7/2/2018 | 1 #N/A N/A | |
| 7/3/2018 | 39,183 | $1.390 |
| 7/5/2018 | 21,262 | $1.350 |
| 7/6/2018 | 95,254 | $1.450 |
| 7/9/2018 | 190,528 | $1.500 |
| 7/10/2018 | 310,583 | $1.440 |

| Date | Shares | Price |
|---|---|---|
| 7/11/2018 | 56,962 | $1.440 |
| 7/12/2018 | 5,627 | $1.449 |
| 7/13/2018 | 23,851 | $1.450 |
| 7/16/2018 | 78,330 | $1.440 |
| 7/17/2018 | 163,345 | $1.400 |
| 7/18/2018 | 9,937 | $1.397 |
| 7/19/2018 | 32,499 | $1.400 |
| 7/20/2018 | 43,211 | $1.300 |
| 7/23/2018 | 17,022 | $1.250 |
| 7/24/2018 | 165,701 | $1.150 |
| 7/25/2018 | 52,960 | $1.210 |
| 7/26/2018 | 65,557 | $1.250 |
| 7/27/2018 | 42,027 | $1.170 |
| 7/30/2018 | 35,917 | $1.190 |
| 7/31/2018 | 102,311 | $1.190 |
| 8/1/2018 | 7,410 | $1.169 |
| 8/2/2018 | 367,614 | $1.040 |
| 8/3/2018 | 34,340 | $1.022 |
| 8/6/2018 | 28,547 | $1.040 |
| 8/7/2018 | 56,878 | $1.050 |
| 8/8/2018 | 1,643 | $1.050 |
| 8/9/2018 | 159,428 | $1.040 |
| 8/10/2018 | 395,197 | $1.180 |
| 8/13/2018 | 139,014 | $1.100 |
| 8/14/2018 | 1,351,211 | $0.700 |
| 8/15/2018 | 497,411 | $0.590 |
| 8/16/2018 | 175,186 | $0.600 |
| 8/17/2018 | 226,588 | $0.577 |
| 8/20/2018 | 38,315 | $0.600 |
| 8/21/2018 | 58,872 | $0.600 |
| 8/22/2018 | 545,299 | $0.643 |
| 8/23/2018 | 97,021 | $0.600 |
| 8/24/2018 | 68,666 | $0.650 |
| 8/27/2018 | 220,465 | $0.600 |
| 8/28/2018 | 98,703 | $0.600 |
| 8/29/2018 | 69,221 | $0.600 |
| 8/30/2018 | 8,306 | $0.600 |
| 8/31/2018 | 81,665 | $0.563 |
| 9/4/2018 | 111,250 | $0.600 |
| 9/5/2018 | 145,951 | $0.620 |
| 9/6/2018 | 105,856 | $0.600 |
| 9/7/2018 | 24,317 | $0.580 |
| 9/10/2018 | 94,540 | $0.580 |
| 9/11/2018 | 169,899 | $0.580 |
| 9/12/2018 | 128,982 | $0.550 |
| 9/13/2018 | 679,890 | $0.600 |
| 9/14/2018 | 6,486 | $0.599 |

| | | |
|---|---|---|
| 9/17/2018 | 31,599 | $0.580 |
| 9/18/2018 | 557,109 | $0.570 |
| 9/19/2018 | 2,451 | $0.565 |
| 9/20/2018 | 782,561 | $0.549 |
| 9/21/2018 | 92,790 | $0.549 |
| 9/24/2018 | 125,107 | $0.500 |
| 9/25/2018 | 211,059 | $0.480 |
| 9/26/2018 | 48,200 | $0.490 |
| 9/27/2018 | 2,078 | $0.500 |
| 9/28/2018 | 31,169 | $0.500 |
| 10/1/2018 | 1,109,719 | $0.519 |
| 10/2/2018 | 13,001 | $0.520 |
| 10/3/2018 | 13,032 | $0.550 |
| 10/4/2018 | 15,457 | $0.509 |
| 10/5/2018 | 168,333 | $0.540 |
| 10/8/2018 | 118,000 | $0.520 |
| 10/9/2018 | 81,429 | $0.498 |
| 10/10/2018 | 235,370 | $0.470 |
| 10/11/2018 | 66,726 | $0.440 |
| 10/12/2018 | 12,070 | $0.431 |
| 10/15/2018 | 110,239 | $0.440 |
| 10/16/2018 | 22,401 | $0.480 |
| 10/17/2018 | 40,910 | $0.460 |
| 10/18/2018 | 1,380 | $0.480 |
| 10/19/2018 | 230,772 | $0.470 |
| 10/22/2018 | 66,919 | $0.440 |
| 10/23/2018 | 131,854 | $0.429 |
| 10/24/2018 | 73,974 | $0.440 |
| 10/25/2018 | 35,712 | $0.450 |
| 10/26/2018 | 2,000 | $0.450 |
| 10/29/2018 | 372,813 | $0.440 |
| 10/30/2018 | 25,767 | $0.440 |
| 10/31/2018 | 58,600 | $0.440 |
| 11/1/2018 | 312,044 | $0.400 |
| 11/2/2018 | 9,499 | $0.410 |
| 11/5/2018 | 161,473 | $0.400 |
| 11/6/2018 | 87,649 | $0.390 |
| 11/7/2018 | 161,731 | $0.400 |
| 11/8/2018 | 23,476 | $0.400 |
| 11/9/2018 | 17,400 | $0.380 |
| 11/12/2018 | 54,991 | $0.385 |
| 11/13/2018 | 62,232 | $0.340 |
| 11/14/2018 | 231,906 | $0.270 |
| 11/15/2018 | 33,700 | $0.245 |
| 11/16/2018 | 240,795 | $0.220 |
| 11/19/2018 | 74,087 | $0.190 |
| 11/20/2018 | 18,334 | $0.180 |

| | | |
|---|---|---|
| 11/21/2018 | 20,378 | $0.180 |
| 11/23/2018 | 37,501 | $0.170 |
| 11/26/2018 | 30,462 | $0.160 |
| 11/27/2018 | 364,380 | $0.156 |
| 11/28/2018 | 252,051 | $0.130 |
| 11/29/2018 | 1,156,445 | $0.092 |
| 11/30/2018 | 1,423,677 | $0.149 |
| 12/3/2018 | 377,872 | $0.100 |
| 12/4/2018 | 378,378 | $0.100 |
| 12/6/2018 | 663,829 | $0.130 |
| 12/7/2018 | 29,156 | $0.100 |
| 12/10/2018 | 961,635 | $0.084 |
| 12/11/2018 | 519,864 | $0.100 |
| 12/12/2018 | 290,641 | $0.110 |
| 12/13/2018 | 94,020 | $0.107 |
| 12/14/2018 | 92,968 | $0.108 |
| 12/17/2018 | 678,912 | $0.095 |
| 12/18/2018 | 845,223 | $0.079 |
| 12/19/2018 | 1,027,666 | $0.090 |
| 12/20/2018 | 496,752 | $0.093 |
| 12/21/2018 | 501,084 | $0.090 |
| 12/26/2018 | 69,331 | $0.086 |
| 12/27/2018 | 363,917 | $0.093 |
| 12/28/2018 | 353,095 | $0.080 |
| 12/31/2018 | 979,289 | $0.070 |
| 1/2/2019 | 350,553 | $0.074 |
| 1/3/2019 | 30,266 | $0.080 |
| 1/4/2019 | 331,428 | $0.088 |
| 1/7/2019 | 121,800 | $0.086 |
| 1/8/2019 | 213,888 | $0.075 |
| 1/9/2019 | 131,500 | $0.075 |
| 1/10/2019 | 148,700 | $0.075 |
| 1/11/2019 | 188,500 | $0.080 |
| 1/14/2019 | 10,100 | $0.085 |
| 1/15/2019 | 49,500 | $0.075 |
| 1/16/2019 | 24,632 | $0.083 |
| 1/17/2019 | 300,269 | $0.088 |
| 1/18/2019 | 133,800 | $0.085 |
| 1/22/2019 | 497,380 | $0.100 |
| 1/23/2019 | 241,100 | $0.100 |
| 1/24/2019 | 17,450 | $0.095 |
| 1/25/2019 | 342,900 | $0.098 |
| 1/28/2019 | 243,676 | $0.110 |
| 1/29/2019 | 165,033 | $0.110 |
| 1/30/2019 | 427,699 | $0.109 |
| 1/31/2019 | 66,101 | $0.106 |
| 2/1/2019 | 130,100 | $0.113 |

| | | |
|---|---|---|
| 2/4/2019 | 251,571 | $0.113 |
| 2/5/2019 | 1,526 | $0.113 |
| 2/6/2019 | 3,001 | $0.113 |
| 2/7/2019 | 164,200 | $0.109 |
| 2/8/2019 | 322,832 | $0.101 |
| 2/11/2019 | 360,634 | $0.090 |
| 2/12/2019 | 7,001 | $0.096 |
| 2/13/2019 | 13,003 | $0.100 |
| 2/14/2019 | 125,267 | $0.101 |
| 2/15/2019 | 14,002 | $0.099 |
| 2/19/2019 | 15,660 | $0.100 |
| 2/20/2019 | 4,501 | $0.100 |
| 2/21/2019 | 8,000 | $0.100 |
| 2/22/2019 | 451 | $0.105 |
| 2/25/2019 | 123,667 | $0.107 |
| 2/26/2019 | 785,528 | $0.045 |
| 2/27/2019 | 663,964 | $0.031 |
| 2/28/2019 | 151,870 | $0.030 |
| 3/1/2019 | 89,000 | $0.030 |
| 3/4/2019 | 166,361 | $0.040 |
| 3/5/2019 | 38,667 | $0.045 |
| 3/6/2019 | 19,178 | $0.033 |
| 3/7/2019 | 77,367 | $0.050 |
| 3/8/2019 | 37,000 | $0.040 |
| 3/11/2019 | 160,686 | $0.038 |
| 3/12/2019 | 149,983 | $0.040 |
| 3/13/2019 | 30,633 | $0.048 |
| 3/14/2019 | 3,500 | $0.031 |
| 3/15/2019 | 1,433 | $0.030 |
| 3/18/2019 | 251 | $0.025 |
| 3/19/2019 | 121,447 | $0.040 |
| 3/20/2019 | 500 | $0.040 |
| 3/21/2019 | 6,300 | $0.040 |
| 3/22/2019 | 7,101 | $0.040 |
| 3/25/2019 | 10,332 | $0.040 |
| 3/26/2019 | 3,101 | $0.039 |
| 3/27/2019 | 7,467 | $0.038 |
| 3/28/2019 | 7,901 | $0.035 |
| 3/29/2019 | 56,191 | $0.037 |
| 4/1/2019 | 13,101 | $0.037 |
| 4/2/2019 | 1,566 | $0.036 |
| 4/3/2019 | 26,291 | $0.020 |
| 4/4/2019 | 27,214 | $0.032 |
| 4/5/2019 | 85,877 | $0.030 |
| 4/8/2019 | 28,350 | $0.030 |
| 4/9/2019 | 17,206 | $0.030 |
| 4/10/2019 | 43,244 | $0.021 |

| Date | | |
|---|---|---|
| 4/11/2019 | 52,521 | $0.027 |
| 4/12/2019 | 1,650 | $0.021 |
| 4/15/2019 | 28,933 | $0.033 |
| 4/16/2019 | 291,166 | $0.015 |
| 4/17/2019 | 34,834 | $0.022 |
| 4/18/2019 | 40,401 | $0.015 |
| 4/22/2019 | 30,234 | $0.021 |
| 4/23/2019 | 7,053 | $0.021 |
| 4/25/2019 | 19,055 | $0.012 |
| 4/26/2019 | 141,121 | $0.006 |
| 4/29/2019 | 40,701 | $0.017 |
| 4/30/2019 | 9,004 | $0.020 |
| 5/1/2019 | 6,266 | $0.011 |
| 5/2/2019 | 3,703 | $0.009 |
| 5/3/2019 | 35,904 | $0.025 |
| 5/6/2019 | 34,070 | $0.025 |
| 5/7/2019 | 402 | $0.020 |
| 5/8/2019 | 72,525 | $0.011 |
| 5/9/2019 | 648 | $0.011 |
| 5/10/2019 | 3,944,392 | $0.004 |
| 5/13/2019 | 307,649 | $0.009 |
| 5/14/2019 | 249,795 | $0.010 |
| 5/15/2019 | 191,302 | $0.006 |
| 5/16/2019 | 789,899 | $0.004 |
| 5/17/2019 | 88,912 | $0.004 |
| 5/20/2019 | 250,518 | $0.003 |
| 5/21/2019 | 209,923 | $0.002 |
| 5/22/2019 | 26,600 | $0.003 |
| 5/23/2019 | 556,120 | $0.005 |
| 5/24/2019 | 107,631 | $0.008 |
| 5/28/2019 | 71,276 | $0.008 |
| 5/29/2019 | 217,601 | $0.007 |
| 5/30/2019 | 53,472 | $0.010 |
| 5/31/2019 | 13,696 | $0.007 |
| 6/3/2019 | 200 | $0.007 |
| 6/4/2019 | 844,340 | $0.011 |
| 6/5/2019 | 331,592 | $0.005 |
| 6/6/2019 | 157,966 | $0.007 |
| 6/7/2019 | 80,280 | $0.006 |
| 6/10/2019 | 74,302 | $0.006 |
| 6/11/2019 | 79,201 | $0.010 |
| 6/12/2019 | 480 | $0.010 |
| 6/13/2019 | 617 | $0.010 |
| 6/14/2019 | 81 | #N/A N/A |
| 6/17/2019 | 16,621 | $0.007 |
| 6/18/2019 | 33,709 | $0.010 |
| 6/19/2019 | 10,923 | $0.010 |

| | | |
|---|---|---|
| 6/20/2019 | 28,431 | $0.010 |
| 6/21/2019 | 2,676 | $0.011 |
| 6/24/2019 | 22,101 | $0.010 |
| 6/25/2019 | 67,305 | $0.010 |
| 6/26/2019 | 28,695 | $0.010 |
| 6/27/2019 | 290,426 | $0.006 |
| 6/28/2019 | 36,289 | $0.007 |
| 7/1/2019 | 69,123 | $0.004 |
| 7/2/2019 | 4,158 | $0.009 |
| 7/3/2019 | 102 #N/A N/A | |
| 7/5/2019 | 24,500 | $0.008 |
| 7/8/2019 | 100 #N/A N/A | |
| 7/9/2019 | 50,094 | $0.003 |
| 7/10/2019 | 25,100 | $0.003 |
| 7/11/2019 | 5,190 | $0.007 |
| 7/12/2019 | 100 #N/A N/A | |
| 7/16/2019 | 73,310 | $0.007 |
| 7/17/2019 | 19,892 | $0.006 |
| 7/18/2019 | 100 #N/A N/A | |
| 7/19/2019 | 6,701 | $0.006 |
| 7/22/2019 | 27,410 | $0.005 |
| 7/23/2019 | 31,300 | $0.003 |
| 7/24/2019 | 84,790 | $0.006 |
| 7/25/2019 | 100 #N/A N/A | |
| 7/26/2019 | 100 #N/A N/A | |
| 7/29/2019 | 223,456 | $0.007 |
| 7/30/2019 | 1,300 | $0.007 |
| 7/31/2019 | 345,342 | $0.005 |
| 8/1/2019 | 945,390 | $0.004 |
| 8/2/2019 | 1,999 | $0.004 |
| 8/5/2019 | 25,100 | $0.007 |
| 8/6/2019 | 149,309 | $0.007 |
| 8/7/2019 | 15,342 | $0.010 |
| 8/8/2019 | 300,400 | $0.010 |
| 8/9/2019 | 318,626 | $0.009 |
| 8/12/2019 | 13,144 | $0.009 |
| 8/13/2019 | 15,421 | $0.009 |
| 8/14/2019 | 429,427 | $0.008 |
| 8/15/2019 | 637,544 | $0.004 |
| 8/16/2019 | 7,733 | $0.006 |
| 8/19/2019 | 512,968 | $0.005 |
| 8/20/2019 | 300 | $0.004 |
| 8/21/2019 | 323,248 | $0.004 |
| 8/22/2019 | 934 | $0.003 |
| 8/23/2019 | 60,150 | $0.007 |
| 8/26/2019 | 568,001 | $0.005 |
| 8/27/2019 | 6,100 | $0.003 |

| | | |
|---|---|---|
| 8/28/2019 | 4,266 | $0.005 |
| 8/29/2019 | 1 #N/A N/A | |
| 8/30/2019 | 73,421 | $0.003 |
| 9/3/2019 | 4,394 | $0.003 |
| 9/4/2019 | 183,707 | $0.003 |
| 9/5/2019 | 100,129 | $0.004 |
| 9/6/2019 | 59,978 | $0.002 |
| 9/9/2019 | 1,046,556 | $0.002 |
| 9/10/2019 | 141 | $0.002 |
| 9/11/2019 | 100 | $0.002 |
| 9/12/2019 | 7,207,597 | $0.004 |
| 9/13/2019 | 238,954 | $0.001 |
| 9/16/2019 | 1,508,224 | $0.005 |
| 9/17/2019 | 40,090 | $0.004 |
| 9/18/2019 | 600,730 | $0.002 |
| 9/19/2019 | 655,244 | $0.003 |
| 9/20/2019 | 31,988 | $0.003 |
| 9/23/2019 | 37,801 | $0.002 |
| 9/24/2019 | 63,199 | $0.002 |
| 9/25/2019 | 871,605 | $0.002 |
| 9/26/2019 | 10,000 | $0.002 |
| 9/27/2019 | 180,715 | $0.003 |
| 9/30/2019 | 188,900 | $0.002 |

APPENDIX 3

## Alta Mesa Resources Inc

# UNADJUSTED

| Ticker | SRUNU |
|---|---|
| Start Date | 3/24/2017 |
| End Date | 3/1/2018 |

| SRUNU EQUITY | Volume | Last Price |
|---|---|---|
| **Dates** | **PX_VOLUME** | **PX_LAST** |
| 3/24/2017 | 10,110,670 | $10.36 |
| 3/27/2017 | 1,617,136 | $10.50 |
| 3/28/2017 | 942,883 | $10.45 |
| 3/29/2017 | 569,476 | $10.44 |
| 3/30/2017 | 152,626 | $10.46 |
| 3/31/2017 | 33,269 | $10.43 |
| 4/3/2017 | 123,067 | $10.44 |
| 4/4/2017 | 49,529 | $10.41 |
| 4/5/2017 | 170,208 | $10.44 |
| 4/6/2017 | 35,112 | $10.42 |
| 4/7/2017 | 287,925 | $10.42 |
| 4/10/2017 | 44,100 | $10.40 |
| 4/11/2017 | 31,888 | $10.40 |
| 4/12/2017 | 46,416 | $10.40 |
| 4/13/2017 | 208,502 | $10.39 |
| 4/17/2017 | 33,976 | $10.40 |
| 4/18/2017 | 57,981 | $10.40 |
| 4/19/2017 | 133,323 | $10.35 |
| 4/20/2017 | 78,811 | $10.37 |
| 4/21/2017 | 71,225 | $10.37 |
| 4/24/2017 | 1,523,039 | $10.30 |
| 4/25/2017 | 107,127 | $10.32 |
| 4/26/2017 | 120,745 | $10.33 |
| 4/27/2017 | 1,947,832 | $10.26 |
| 4/28/2017 | 152,053 | $10.33 |
| 5/1/2017 | 981,440 | $10.34 |
| 5/2/2017 | 17,220 | $10.25 |
| 5/3/2017 | 44,313 | $10.27 |
| 5/4/2017 | 26,950 | $10.32 |
| 5/5/2017 | 25,566 | $10.35 |
| 5/8/2017 | 21,843 | $10.38 |
| 5/9/2017 | 9,295 | $10.39 |
| 5/10/2017 | 4,879 | $10.34 |
| 5/11/2017 | 80,337 | $10.39 |
| 5/12/2017 | 34,569 | $10.33 |
| 5/15/2017 | 106,835 | $10.32 |
| 5/16/2017 | 17,046 | $10.33 |
| 5/17/2017 | 70,216 | $10.35 |

| | | |
|---|---|---|
| 5/18/2017 | 67,138 | $10.35 |
| 5/19/2017 | 44,378 | $10.35 |
| 5/22/2017 | 50,514 | $10.34 |
| 5/23/2017 | 9,076 | $10.34 |
| 5/24/2017 | 18,955 | $10.39 |
| 5/25/2017 | 34,320 | $10.33 |
| 5/26/2017 | 35,819 | $10.35 |
| 5/30/2017 | 26,930 | $10.35 |
| 5/31/2017 | 223,220 | $10.50 |
| 6/1/2017 | 118,174 | $10.45 |
| 6/2/2017 | 141,333 | $10.43 |
| 6/5/2017 | 140,899 | $10.41 |
| 6/6/2017 | 8,805 | $10.43 |
| 6/7/2017 | 108,772 | $10.44 |
| 6/8/2017 | 2,192 | $10.41 |
| 6/9/2017 | 34,997 | $10.43 |
| 6/12/2017 | 25,900 | $10.43 |
| 6/13/2017 | 45,808 | $10.42 |
| 6/14/2017 | 117,281 | $10.43 |
| 6/15/2017 | 24,607 | $10.42 |
| 6/16/2017 | 5,420 | $10.43 |
| 6/19/2017 | 61,231 | $10.40 |
| 6/20/2017 | 49,400 | $10.40 |
| 6/21/2017 | 249,584 | $10.60 |
| 6/22/2017 | 271,293 | $10.75 |
| 6/23/2017 | 924,637 | $10.90 |
| 6/26/2017 | 26,200 | $10.80 |
| 6/27/2017 | 6,549 | $10.85 |
| 6/28/2017 | 300 | $10.80 |
| 6/29/2017 | 3,481 | $10.74 |
| 6/30/2017 | 260 | $10.68 |
| 7/3/2017 | 2,085 | $10.65 |
| 7/5/2017 | 17,121 | $10.64 |
| 7/6/2017 | 5,410 | $10.72 |
| 7/7/2017 | 7,194 | $10.74 |
| 7/10/2017 | 26,065 | $10.70 |
| 7/11/2017 | 19,203 | $10.65 |
| 7/12/2017 | 5,228 | $10.71 |
| 7/13/2017 | 3,063 | $10.75 |
| 7/14/2017 | 5,716 | $10.71 |
| 7/17/2017 | 10,434 | $10.77 |
| 7/18/2017 | 25,142 | $10.75 |
| 7/19/2017 | 12,590 | $10.69 |
| 7/20/2017 | 37,683 | $10.74 |
| 7/21/2017 | 18,660 | $10.70 |
| 7/24/2017 | 6,900 | $10.70 |
| 7/25/2017 | 175,322 | $10.65 |

| | | |
|---|---|---|
| 7/26/2017 | 5,951 | $10.70 |
| 7/27/2017 | 4,876 | $10.71 |
| 7/28/2017 | 3,513 | $10.65 |
| 7/31/2017 | 59,817 | $10.65 |
| 8/1/2017 | 557 | $10.66 |
| 8/2/2017 | 27,740 | $10.74 |
| 8/3/2017 | 69,376 | $10.78 |
| 8/4/2017 | 14,489 | $10.79 |
| 8/7/2017 | 900 | $10.75 |
| 8/8/2017 | 9,482 | $10.75 |
| 8/9/2017 | 16,352 | $10.65 |
| 8/10/2017 | 4,512 | $10.69 |
| 8/11/2017 | 55,289 | $10.65 |
| 8/14/2017 | 16,187 | $10.73 |
| 8/15/2017 | 31,467 | $10.72 |
| 8/16/2017 | 4,971 | $10.72 |
| 8/17/2017 | 4,106,227 | $10.75 |
| 8/18/2017 | 422,701 | $10.74 |
| 8/21/2017 | 1,606 | $10.78 |
| 8/22/2017 | 96,923 | $10.74 |
| 8/23/2017 | 111,215 | $10.75 |
| 8/24/2017 | 113,963 | $10.69 |
| 8/25/2017 | 4,844 | $10.74 |
| 8/28/2017 | 30,216 | $10.74 |
| 8/29/2017 | 122,893 | $10.66 |
| 8/30/2017 | 10,053 | $10.65 |
| 8/31/2017 | 203,361 | $10.61 |
| 9/1/2017 | 55,006 | $10.63 |
| 9/5/2017 | 82,325 | $10.62 |
| 9/6/2017 | 99,869 | $10.60 |
| 9/7/2017 | 58,601 | $10.70 |
| 9/8/2017 | 350 | $10.70 |
| 9/11/2017 | 156,739 | $10.75 |
| 9/12/2017 | 137,906 | $10.65 |
| 9/13/2017 | 387,096 | $10.69 |
| 9/14/2017 | 155,576 | $10.70 |
| 9/15/2017 | 668,285 | $10.65 |
| 9/18/2017 | 317,961 | $10.67 |
| 9/19/2017 | 997,368 | $10.66 |
| 9/20/2017 | 2,263,052 | $10.63 |
| 9/21/2017 | 6,841 | $10.64 |
| 9/22/2017 | 304,456 | $10.63 |
| 9/25/2017 | 207,385 | $10.64 |
| 9/26/2017 | 176,627 | $10.65 |
| 9/27/2017 | 3,017,601 | $10.65 |
| 9/28/2017 | 202,096 | $10.65 |
| 9/29/2017 | 5,192 | $10.72 |

| | | |
|---|---|---|
| 10/2/2017 | 9,851 | $10.70 |
| 10/3/2017 | 251,532 | $10.75 |
| 10/4/2017 | 12,215 | $10.78 |
| 10/5/2017 | 25,528 | $10.80 |
| 10/6/2017 | 145,590 | $10.80 |
| 10/9/2017 | 124,795 | $10.81 |
| 10/10/2017 | 60,177 | $10.80 |
| 10/11/2017 | 268,783 | $10.86 |
| 10/12/2017 | 204,758 | $10.87 |
| 10/13/2017 | 21,236 | $10.85 |
| 10/16/2017 | 134,191 | $10.81 |
| 10/17/2017 | 201,304 | $10.78 |
| 10/18/2017 | 245,234 | $10.66 |
| 10/19/2017 | 42,594 | $10.70 |
| 10/20/2017 | 23,859 | $10.70 |
| 10/23/2017 | 12,070 | $10.52 |
| 10/24/2017 | 4,942 | $10.57 |
| 10/25/2017 | 4,606 | $10.57 |
| 10/26/2017 | 7,676 | $10.50 |
| 10/27/2017 | 17,522 | $10.66 |
| 10/30/2017 | 38,930 | $10.65 |
| 10/31/2017 | 44,817 | $10.60 |
| 11/1/2017 | 15,279 | $10.47 |
| 11/2/2017 | 105,972 | $10.58 |
| 11/3/2017 | 162,365 | $10.64 |
| 11/6/2017 | 1,868,925 | $10.59 |
| 11/7/2017 | 38,476 | $10.60 |
| 11/8/2017 | 111,045 | $10.58 |
| 11/9/2017 | 201 | $10.58 |
| 11/10/2017 | 53,637 | $10.55 |
| 11/13/2017 | 22,286 | $10.61 |
| 11/14/2017 | 21,306 | $10.51 |
| 11/15/2017 | 18,730 | $10.42 |
| 11/16/2017 | 4,403 | $10.41 |
| 11/17/2017 | 1,800 | $10.49 |
| 11/20/2017 | 1,230 | $10.36 |
| 11/21/2017 | 153,202 | $10.37 |
| 11/22/2017 | 1,693 | $10.39 |
| 11/24/2017 | 2,561 | $10.44 |
| 11/27/2017 | 101 | $10.43 |
| 11/28/2017 | 19,632 | $10.43 |
| 11/29/2017 | 29,266 | $10.37 |
| 11/30/2017 | 11,436 | $10.42 |
| 12/1/2017 | 6,301 | $10.44 |
| 12/5/2017 | 1,112 | $10.43 |
| 12/6/2017 | 6,542 | $10.36 |
| 12/7/2017 | 306 | $10.35 |

| | | |
|---|---|---|
| 12/8/2017 | 5,200 | $10.30 |
| 12/11/2017 | 77,374 | $10.44 |
| 12/12/2017 | 3,000 | $10.37 |
| 12/14/2017 | 51,034 | $10.40 |
| 12/15/2017 | 48,689 | $10.44 |
| 12/18/2017 | 4,458 | $10.40 |
| 12/19/2017 | 23,318 | $10.29 |
| 12/20/2017 | 8,996 | $10.30 |
| 12/21/2017 | 466 | $10.38 |
| 12/26/2017 | 1,633 | $10.35 |
| 12/27/2017 | 7,054 | $10.30 |
| 12/28/2017 | 4,645 | $10.40 |
| 12/29/2017 | 300,408 | $10.46 |
| 1/2/2018 | 15,087 | $10.55 |
| 1/3/2018 | 22,985 | $10.58 |
| 1/4/2018 | 94,934 | $10.60 |
| 1/5/2018 | 161,617 | $10.51 |
| 1/8/2018 | 92,518 | $10.55 |
| 1/9/2018 | 738,461 | $10.60 |
| 1/10/2018 | 198,764 | $10.60 |
| 1/11/2018 | 957,434 | $10.83 |
| 1/12/2018 | 1,527,762 | $10.83 |
| 1/16/2018 | 413,308 | $10.71 |
| 1/17/2018 | 129,231 | $10.78 |
| 1/18/2018 | 23,470 | $10.87 |
| 1/19/2018 | 3,904 | $10.84 |
| 1/22/2018 | 200,320 | $10.90 |
| 1/23/2018 | 30,276 | $11.00 |
| 1/24/2018 | 32,152 | $11.15 |
| 1/25/2018 | 173,079 | $11.32 |
| 1/26/2018 | 220,298 | $11.55 |
| 1/29/2018 | 542,693 | $11.75 |
| 1/30/2018 | 22,701 | $11.34 |
| 1/31/2018 | 260,780 | $11.00 |
| 2/1/2018 | 24,315 | $11.48 |
| 2/2/2018 | 13,488 | $11.08 |
| 2/5/2018 | 14,350 | $10.99 |
| 2/6/2018 | 1,041 | $10.86 |
| 2/7/2018 | 585,679 | $11.50 |
| 2/8/2018 | 257,223 | $10.26 |
| 2/9/2018 | 83,127 | $9.60 |

EXHIBIT B

| No. | Fact | Source |
|---|---|---|
| | **Facts Established Through Judicial Admission** | |
| 11 | Following the Business Combination, Riverstone appointed three directors to Alta Mesa's Board of Directors – Defendant James T. Hackett, David M. Leuschen, and Pierre Lapeyre, Jr. | Dkt. 69 at ¶52 ("Following the Business Combination, Riverstone appointed three directors to Alta Mesa's Board of Directors – Defendants Hackett, Leuschen and Lapeyre."); Dkt. 171 at ¶52 ("Dimitrievich admits the allegations in the last sentence of Paragraph 52."); and Dkt. 172 at ¶52 ("HPS admits the allegations in the last sentence of Paragraph 52."). |
| 12 | In January 2016, AMH's subsidiary, Oklahoma Energy Acquisitions, LP ("Oklahoma Energy"), entered into a joint development agreement with BCE-STACK Development LLC, a fund advised by Defendant Bayou City Energy, to pay for a portion of AMH's drilling operations and to allow AMH to accelerate development of its STACK acreage (the "Bayou City JDA"). The Bayou City JDA provided for the development of two tranches of 20 wells each (40 total wells) and was subsequently amended on December 31, 2016 to add a third and fourth tranche of wells, making the agreement govern a total of 80 wells. | Dkt. 69 at ¶82; Dkt. 171 at ¶82 ("Dimitrievich admits the allegations in paragraph 82."); and Dkt. 172 ("HPS admits the allegations in paragraph 82."). |
| 13 | Under the agreement, Bayou City committed to fund 100% of AMH's working interest share up to the maximum of $3.2 million in drilling and complete costs per well ($64 million per tranche) in exchange for an 80% working interest in each well. Bayou City's working interest would be incrementally reduced once Bayou City achieved certain internal rate of return benchmarks for each tranche of wells. AMH was responsible for any drilling and completion costs exceeding the $3.2 million per well limit. | Dkt. 69 at ¶83; Dkt. 171 at ¶83 ("Dimitrievich admits the allegations in paragraph 83."); and Dkt. 172 ("HPS admits the allegations in paragraph 83."). |

EXHIBIT C
[Filed Under Seal]