# EXHIBIT A

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0001 | 10001 | 5/5/2023 | | May 5, 2023 Audra Boone, et al., "Shareholder Litigation Risk and the Information Environment: Revisiting Evidence from Two Natural Experiments" [CP-0809] | | CP-0809 | | FRE 402; FRE 802 | | |
| Trial Ex. 0002 | 10012 | 7/6/2018 | KPMG-AMH-ea2018Q2-0000030 | July 6, 2018 KPMG Letter of Engagement to Diana Walters as Chairwoman of the Audit Committee of Alta Mesa Holdings, LP [KPMG-AMH-ea2018Q2-0000030] | | CP-0015 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0003 | 10016 | 12/31/2018 | KPMG-AMH-ea2018YE-0002624 | Oil & Gas Property Fair Valuation of Alta Mesa prepared by KPMG for the period ending Dec. 31, 2018 [KPMG-AMH-ea2018YE-0002624] | | CP-0019 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0004 | 10018 | 5/7/2019 | CONFIDENTIAL_RS_ALTA_MESA0 13342 | May 7, 2019 Email thread between Tim Turner and Miles Palke (Ryder Scott) regarding 10-K filings [CONFIDENTIAL_RS_ALTA_MESA013342] | | CP-0023 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0005 | 10020 | 5/16/2019 | KPMG-AMH-ea2018YE-0006347 | May 16, 2019 Letter to Files from Mark Zajac of KPMG regarding SEC's request for Alta Mesa Resources' reserve engineering reports [KPMG_AMH-ea2018YE-0006347] | | CP-0026 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0006 | 10021 | 5/15/2019 | KPMG-AMH-ea2018YE-0005957 | May 15, 2019 KPMG Audit Assist Review Letter regarding Alta Mesa Resources' Acquisition of Oklahoma Assets and Liabilities as of February 9, 2018 [KPMG-AMH-ea2018YE-0005957] | | CP-0027 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0007 | 10023 | 8/26/2019 | KPMG-AMH-0000101 | Aug. 26, 2019 Internal KPMG email attaching Internal Control Deficiency Evaluation memo prepared by Kaye Rasmusson and Mark Zajac [KPMG-AMH-0000101] | | CP-0029 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0008 | 10024 | 8/26/2019 | KPMG-AMH-ea2018YERES-0011827 | Aug. 26, 2019 Letter to Jim Hackett from KPMG regarding internal control deficiencies [KPMG-AMH-ea2018YERES-0011827] | | CP-0030 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0009 | 10025 | no date | KPMG-AMH-ea2018YERES-0009896 | Native Excel File: Summary of internal control deficiencies - 4.5.6.10 SICD.XLSX [KPMG-AMH-ea2018YERES-0009896] | | CP-0031 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0010 | 10027 | 4/24/2019 | KPMG-AMH-ea2018YERES-0007037 | Apr. 24, 2019 Intangibles & Goodwill Impairment Memo prepared by Luis Rodriguez (KPMG) [KPMG-AMH-ea2018YERES-0007037] | | CP-0033 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0011 | 10029 | 9/30/2018 | KPMG-AMH-ea2018YERES-0007244 | KPMG workpaper titled "KFM Goodwill Impairment Review" [KPMG-AMH-ea2018YERES-0007244] | | CP-0035 | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0012 | 10030 | 5/14/2019 | KPMG-AMH-ea2018YE-0005253 | May 14, 2019 KPMG Audit Assist Memo of Certain Fair Value Conclusions as of December 31, 2018 [KPMG-AMH-ea2018YE-0005253] | | CP-0037 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0013 | 10033 | 4/18/2019 | AMR_SDTX00738331 | Apr. 18, 2019 Email attaching memo regarding materiality of misstatements under SEC Staff Accounting Bulletin No. 99 [AMR_SDTX00738331-35] | | CP-0040 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0014 | 10034 | 6/5/2017 | AMR_SDTX01212395 | June 5, 2017 Gas Purchase Agreement between Chaparral Energy LLC and KFM [AMR_SDTX012123951] | | CP-0041 | | FRE 402; FRE 403 | | |
| Trial Ex. 0015 | 10035 | 2/27/2017 | AMR_SDTX01476982 | Feb. 27, 2017 Second Amended and Restated Gas Purchase Agreement between Gastar Exploration Inc. and Kingfisher Midstream LLC [AMR_SDTX01476982] | | CP-0042 | | FRE 402; FRE 403 | | |
| Trial Ex. 0016 | 10036 | 12/22/2016 | ARMEnergy_00212889 | Dec. 22, 2016 Gas Purchase Agreement between Chesapeake Exploration LLC and KFM [ARMEnergy_00212889] | | CP-0043 | | FRE 402; FRE 403 | | |
| Trial Ex. 0017 | 10037 | 4/10/2017 | KPMG-AMH-ea2018YERES-0014688 | Apr. 10, 2017 Amended and Restated Gas Purchase Agreement between Chisholm Oil and Gas Operating LLC and KFM [KPMG-AMH-ea2018YERES-0014688] | | CP-0044 | | FRE 402; FRE 403; FRE 901 | | |
| Trial Ex. 0018 | 10039 | 3/15/2018 | AMR_SDTX01693960 | Mar. 15, 2018 Email from David McClure to Tamara Alsarraf regarding Kingfisher - Wells Fargo [AMR_SDTX01693960-63] | | CP-0046 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0019 | 10040 | 8/31/2015 | ARMEnergy_00000649 | Aug. 31, 2015 Gas Gathering and Processing Agreement between Oklahoma Energy Acquisitions LP and Kingfisher Midstream LLC [ARMEnergy_00000649] | | CP-0047 | | FRE 402; FRE 403 | | |
| Trial Ex. 0020 | 10042 | 4/1/2018 | RIVERSTONE_SDTX00341226 | Apr. 1, 2018 Second Amended and Restated Gas Gathering and Processing Agreement between Oklahoma Energy Acquisitions, LP and Kingfisher Midstream LLC [RIVERSTONE_SDTX00341226] | | CP-0049 | | FRE 402; FRE 403 | | |
| Trial Ex. 0021 | 10043 | 8/31/2015 | HPS_00111403 | Aug. 31, 2015 Crude Oil Gathering Agreement between Oklahoma Energy Acquisitions LP and Kingfisher Midstream LLC [HPS_00111403] | | CP-0050 | | FRE 402; FRE 403 | | |
| Trial Ex. 0022 | 10044 | 12/1/2016 | ARMEnergy_00082138 | Dec. 1, 2016 Amended and Restated Crude Oil Gathering Agreement between Oklahoma Energy Acquisitions LP and KFM [ARMEnergy_00082138] | | CP-0051 | | FRE 402; FRE 403 | | |
| Trial Ex. 0023 | 10046 | 2/5/2018 | RIVERSTONE_SDTX00270508 | Feb. 5, 2018 Email from Kevin Wang to David McClure regarding KFM model and attachments [RIVERSTONE_SDTX00270508-11] | | CP-0055 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |

Class Plaintiffs reserve the right to modify this list based on subsequent Court rulings, actions taken by the parties, and developments at trial.

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0024 | 10049 | 2/12/2018 | AMR_SDTX00876788 | Feb. 12, 2018 Email from David McClure to Tamara Alsarraf and others regarding KFM EBITDA projections and attachment [AMR_SDTX00876788-89] | | CP-0058 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0025 | 10050 | 2/11/2018 | AMR_SDTX00051387 | Feb. 11, 2018 Email from David McClure attaching KFM 2018 Capital and Operation Expense Budget Deck [AMR_SDTX00051387-90] | | CP-0059 | | FRE 106; FRE 802; FRE 901; FRE 402; FRE 403 | | |
| Trial Ex. 0026 | 10052 | 2/27/2018 | AMR_SDTX00865731 | Feb. 27, 2018 Email from David McClure to Tim Turner and Tamara Alsarraf regarding upcoming board meeting/call [AMR_SDTX00865731] | | CP-0062 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0027 | 10053 | 3/19/2018 | AMR_SDTX01323771 | Mar. 19, 2018 Email from Jim Hackett to David McClure regarding KFM volume forecasting [AMR_SDTX01323771] | | CP-0063 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0028 | 10055 | 3/24/2018 | AMR_SDTX01234414 | Mar. 24, 2018 Email from David McClure to Hal Chappelle and others regarding KFM projections [AMR_SDTX01234414] | | CP-0067 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0029 | 10056 | 3/28/2018 | AMR_SDTX00998085 | Mar. 28, 2018 Email from David McClure to Hal Chappelle regarding draft KFM script for 2017 earnings call [AMR_SDTX00998085] | PX 0128 | CP-0068 | | FRE 1002; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0030 | 10058 | 4/5/2017 | RIVERSTONE_SDTX00033700 | Apr. 5, 2017 Email thread among Olivia Wassenaar, Pierre Lapeyre, and David Leuschen discussing financial incentives [RIVERSTONE_SDTX00033700] | | CP-0074 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0031 | 10061 | 4/13/2017 | RIVERSTONE_SDTX00000225 | Apr. 13, 2017 Email from Neil Babaria to Olivia Wassenaar attaching Alta Mesa Introduction slide deck [RIVERSTONE_SDTX00000225-47] | | CP-0080 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0032 | 10062 | 4/19/2017 | RIVERSTONE_SDTX00000426 | Apr. 19, 2017 Email from Neil Babaria to Chelsea Dodds Williamson attaching Alta Mesa Valuation slide deck and spreadsheet [RIVERSTONE_SDTX00000426-39] | | CP-0081 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0033 | 10064 | 8/16/2017 | PLAINTIFFS_AMR_00000311 | Aug. 16, 2017 Contribution Agreement by and between Riverstone VI Alta Mesa Holdings, L.P. and Silver Run Acquisition Corporation II [PLAINTIFFS_AMR_00000311] | | CP-0086 | | FRE 402; FRE 403 | | |
| Trial Ex. 0034 | 10069 | 11/14/2017 | RIVERSTONE_SDTX00013541 | Nov. 14, 2017 Email from Drew Karian to Pierre Lapeyre and others attaching Third Quarter 2017 Update presentation [RIVERSTONE_SDTX00013541-54] | | CP-0096 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0035 | 10070 | 11/12/2017 | RIVERSTONE_SDTX00265449 | Nov. 12, 2017 Email from Olivia Wassenaar to Michael Christopher providing talking points for Alta Mesa presentation to investors [RIVERSTONE_SDTX00265449] | | CP-0097 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0036 | 10071 | 11/13/2017 | RIVERSTONE_SDTX00233982 | Nov. 13, 2017 Email from James Jackson to Olivia Wassenaar and others regarding Next Draft Q3 Operational Update [RIVERSTONE_SDTX00233982] | | CP-0098 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0037 | 10073 | 3/26/2018 | RIVERSTONE_SDTX00123498 | Mar. 26, 2018 Email from Olivia Wassenaar to Viet Nguyen and others regarding analyst comment [RIVERSTONE_SDTX00123498] | | CP-0101 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0038 | 10075 | 3/28/2017 | AMR_SDTX00847557 | Mar. 28, 2017 Email from Hal Chappelle to Gene Cole and others regarding market response to well performance [AMR_SDTX00847557] | | CP-0103 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0039 | 10076 | 7/27/2017 | AMR_SDTX00968011 | July 27, 2017 Email from Gene Cole to Mike Ellis regarding well spacing [AMR_SDTX00968011] | | CP-0106 | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0040 | 10077 | 7/28/2017 | AMR_SDTX00967907 | July 28, 2017 Email thread between Gene Cole and Mike Ellis regarding mini pattern maps for increased density [AMR_SDTX00967907] | | CP-0107 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0041 | 10078 | 8/3/2017 | AMR_SDTX00093362 | Aug. 3, 2017 Email from Gene Cole to Mike Ellis regarding MRO Notes and attachment [AMR_SDTX00093362-87] | | CP-0108 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0042 | 10080 | 8/8/2017 | AMR_SDTX00116683 | Aug. 8, 2017 Email forward from Gene Cole to Mike Ellis regarding extreme well communication [AMR_SDTX00116683] | | CP-0110 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0043 | 10082 | 9/21/2017 | AMR_SDTX01252241 | Sept. 21, 2017 Email from Gene Cole to Hal Chappelle regarding investor feedback on well spacing [AMR_SDTX01252241] | | CP-0112 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0044 | 10085 | 2/16/2018 | AMR_SDTX00631834 | Feb. 16, 2018 Email from Russell Smolik to Gene Cole attaching final draft of artificial lift slides [AMR_SDTX00631834-40] | | CP-0116 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0045 | 10086 | 3/16/2018 | AMR_SDTX00061291 | Mar. 16, 2018 Email forward from Gene Cole to Mike Ellis and others containing meeting recap on economics and artificial lift [AMR_SDTX00061291] | | CP-0117 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0046 | 10087 | 3/20/2018 | AMR_SDTX00903852 | Mar. 20, 2018 Email forward from Gene Cole to Mike Ellis and others regarding artificial lift CAPEX and attachment [AMR_SDTX00903852-54] | | CP-0118 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0047 | 10092 | 10/30/2018 | AMR_SDTX01120452 | Oct. 30, 2018 Email thread between Gene Cole and Mike Ellis discussing action items, including number of wells per section [AMR_SDTX01120452] | | CP-0124 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0048 | 10094 | 5/27/2017 | AMR_SDTX00117141 | May 27, 2017 Email from Kevin Bourque to Mike Ellis regarding NE Kingfisher Base Management Lift Optimization Report [AMR_SDTX00117141] | | CP-0126 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0049 | 10095 | 7/18/2017 | AMR_SDTX00968759 | July 18, 2017 Email thread between Kevin Bourque and Mike Ellis discussing increased rig plan [AMR_SDTX00968759] | | CP-0127 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0050 | 10096 | 7/19/2017 | AMR_SDTX00891616 | July 19, 2017 Internal Alta Mesa email thread discussing increased density patterns and maximizing EBITDA [AMR_SDTX00891616] | | CP-0128 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0051 | 10097 | 1/23/2018 | AMR_SDTX01080038 | Jan. 23, 2018 Email from Kevin Bourque to Abbas Belyadi regarding production data for Manning well [AMR_SDTX01080038] | | CP-0129 | | FRE 1002; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0052 | 10098 | 8/4/2017 | AMR_SDTX01307627 | Aug. 4, 2017 Email thread between Kevin Bourque and Alex Husser regarding well count [AMR_SDTX01307627] | | CP-0130 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0053 | 10100 | 9/25/2017 | AMR_SDTX01251896 | Sept. 25, 2017 Email forward from Kevin Bourque to Hal Chappelle containing NE Kingfisher daily lift optimization report [AMR_SDTX01251896] | | CP-0132 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0054 | 10101 | 10/11/2017 | AMR_SDTX00900012 | Oct. 11, 2017 Email from Kevin Bourque to Hal Chappelle and Tim Turner regarding EUR and Production Data and attachment [AMR_SDTX00900012-126] | | CP-0133 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0055 | 10103 | 11/27/2017 | AMR_SDTX01086511 | Nov. 27, 2017 Email forward from Kevin Bourque to Cathy Radvansky transmitting correspondence from Alex Husser on well spacing issues [AMR_SDTX01086511] | | CP-0135 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0056 | 10106 | 1/7/2018 | AMR_SDTX00914742 | Jan. 7, 2018 Email thread among Kevin Bourque, Hal Chappelle, and Tim Turner discussing current production levels [AMR_SDTX00914742] | | CP-0138 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0057 | 10108 | 1/3/2018 | AMR_SDTX01081721 | Jan. 3, 2018 Email thread between Kevin Bourque and Jared Noyaert discussing economics of drilling 7-9 wells per section [AMR_SDTX01081721-25] | | CP-0140 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0058 | 10111 | 4/26/2018 | AMR_SDTX00658518 | Apr. 26, 2018 Email thread between Kevin Bourque and Eric Ecklund discussing AMR's artificial lift program [AMR_SDTX00658518] | | CP-0144 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0059 | 10112 | 12/12/2018 | AMR_SDTX01461041 | Dec. 12, 2018 Email from Patrick Prince to Jeff Janik attaching Rod Pump Conversion: Proposition slide deck [AMR_SDTX01461041-94] | | CP-0145 | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0060 | 10114 | 12/16/2017 | AMR_SDTX00068331 | Dec. 16, 2017 Email forward from Hal Chappelle to Tim Turner and Scott Cowand attaching Discussion Materials slide deck prepared by Citigroup [AMR_SDTX00068331-52] | | CP-0148 | | FRE 104; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0061 | 10119 | 2/26/2019 | HPS_00097725 | Feb. 26, 2019 Internal HPS email thread including email from Don Dimitrievich to Scot French discussing internal control weakness [HPS_00097725] | | CP-0156 | | FRE 104; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0062 | 10123 | 7/29/2017 | AMR_SDTX00888926 | July 29, 2017 Email from Derek Deas to Hal Chappelle and Tim Turner regarding Riverstone-KFM model [AMR_SDTX00888926] | | CP-0164 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0063 | 10126 | 7/26/2017 | ARMEnergy_00133402 | July 26, 2017 Email forward from Michael Christopher to Zach Lee and others with proposed final PIPE roadshow presentation attached [ARMEnergy_00133402-72] | | CP-0167 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0064 | 10127 | 8/1/2017 | AMR_SDTX00055670 | Aug. 1, 2017 Email thread between Neil Shah (Citi) and Hal Chappelle discussing request from Hartree for Meramec well data [AMR_SDTX00055670] | | CP-0170 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0065 | 10131 | 11/13/2017 | BCEM_0094148 | Nov. 13, 2017 Email from James Jackson (Citi) to Hal Chappelle and others providing proposed talking points for upcoming Q3 operational update presentation [BCEM_0094148] | | CP-0176 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0066 | 10132 | 11/1/2017 | RIVERSTONE_SDTX00019390 | Nov. 2017 Draft Operations Update: Third Quarter 2017 Conference Call presentation [RIVERSTONE_SDTX00019390] | | CP-0179 | | FRE 1002; FRE 402; FRE 403 | | |
| Trial Ex. 0067 | 10134 | 3/26/2018 | RIVERSTONE_SDTX00271809 | Mar. 26, 2018 Email from Olivia Wassenaar to Kevin Wang forwarding Jim Hackett email regarding midstream numbers and attachments [RIVERSTONE_SDTX00271809-34] | | CP-0181 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0068 | 10136 | 3/28/2018 | RIVERSTONE_SDTX00031995 | Mar. 28, 2018 Email from Olivia Wassenaar to Pierre Lapeyre and others discussing differences in Riverstone's base case and management's base case for KFM projections [RIVERSTONE_SDTX00031995] | | CP-0183 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0069 | 10137 | 4/4/2017 | AMR_SDTX00091621 | Apr. 4, 2017 Email from Tim Turner to Derek Deas and others at Citi regarding Gen 2.0 type curves [AMR_SDTX00091621] | | CP-0185 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0070 | 10138 | 7/26/2017 | AMR_SDTX00889538 | July 26, 2017 Email from Tim Turner to Hal Chappelle and Jim Hackett discussing investor concerns about parent-child well performance [AMR_SDTX00889538] | | CP-0187 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0071 | 10139 | 8/14/2017 | AMR_SDTX00096063 | Aug. 14, 2017 Email thread among Tim Turner, Jim Hackett, Hal Chappelle, and others discussing contents of a slide for upcoming presentation [AMR_SDTX00096063] | | CP-0192 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0072 | 10141 | 7/27/2018 | AMR_AMHTrusteeProd_00001050 | July 27, 2018 Email from Tim Turner to Hal Chappelle regarding child and sibling well EURs [AMR_AMHTrusteeProd_00001050] | | CP-0196 | | FRE 106; FRE 403; FRE 802 | | |
| Trial Ex. 0073 | 10142 | 7/27/2018 | AMR_SDTX00349275 | July 27, 2018 Email from Tim Turner to Kevin Bourque and others regarding type curves and attachment [AMR_SDTX00349275-79] | | CP-0197 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0074 | 10143 | 2/8/2018 | AMR_SDTX00110348 | Feb. 8, 2018 Email from Tim Turner to Tamara Alsarraf and others attaching revised OK PDP Forecast spreadsheet [AMR_SDTX00110348-49] | | CP-0201 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0075 | 10144 | 3/20/2018 | AMR_AMHTrusteeProd_00001153 | Mar. 20, 2018 Email forward from Kevin Bourque to Hal Chappelle and Tim Turner attaching draft DUG Executive slide deck [AMR_AMHTrusteeProd_00001153-68] | | CP-0202 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0076 | 10145 | 3/21/2018 | AMR_SDTX01076657 | Mar. 21, 2018 Email from Kevin Bourque to Cathy Radvansky forwarding DUG Updates and attachments [AMR_SDTX01076657-59] | | CP-0203 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0077 | 10146 | 3/28/2018 | AMR_SDTX01777035 | Mar. 28, 2018 Email from Tim Turner to Lance Weaver attaching Investor Call deck and AMR Production and EUR Analysis deck [AMR_SDTX01777035-87] | | CP-0204 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0078 | 10147 | 3/30/2018 | AMR_SDTX01805235 | Mar. 30, 2018 Email from Lance Weaver to Jim Hackett, Hal Chappelle, and others regarding investor communications and attachments [AMR_SDTX01805235-98] | | CP-0205 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0079 | 10150 | 5/9/2019 | Walters_SDTX0006641 | May 9, 2019 Email from John Regan to Diana Walters and Kim Warnica regarding findings of material weakness [Walters_SDTX0006641] | | CP-0209 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0080 | 10153 | 12/18/2018 | AMR_SDTX00597373 | Dec. 18, 2018 Email from Hal Chappelle to Kevin Bourque attaching Alta Mesa Resources, Inc. YE2018 Reserve Report: Pattern Analysis and Assessment presentation [AMR_SDTX00597373-400] | | CP-0212 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0081 | 10156 | 10/30/2017 | AMR_SDTX00121204 | Oct. 30, 2017 Email from Bo Dunne to Ripal Shah and others regarding p.170 of Proxy - Unaudited Financial Projections [AMR_SDTX00121204] | | CP-0216 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0082 | 10157 | 5/3/2018 | AMR_SDTX00981891 | May 3, 2018 Email forward from Tamara Alsarraf to Michael McCabe reflecting discussion between Bo Dunne and Kevin Wang regarding KFM 2017 EBITDA [AMR_SDTX00981891] | | CP-0218 | | FRE 1002; FRE 402; FRE 403; FRE 602; FRE 802 | | |
| Trial Ex. 0083 | 10158 | 3/29/2018 | AMR_SDTX00003088 | Mar. 29, 2018 Alta Mesa Resources, Inc. "Q4 2017 Earnings, 2018 Operational Update and Guidance" Presentation [AMR_SDTX00003088] | | CP-0219 | | FRE 403; FRE 802 | | |
| Trial Ex. 0084 | 10159 | 8/14/2018 | AMR_SDTX00037280 | Aug. 14, 2018 Email from William Henderson to Kaye Rasmusson and Ronald Smith regarding updated goodwill assessment and attachments [AMR_SDTX00037280-94] | | CP-0222 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0085 | 10160 | 11/13/2018 | AMR_SDTX00070005 | Nov. 13, 2018 Email from Ronald Smith to Scott Grandt and others regarding new model [AMR_SDTX00070005] | | CP-0223 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0086 | 10167 | 12/4/2018 | AMR_SDTX00725145 | Dec. 4, 2018 Email from Ronald Smith to Keith Klemowits regarding model assumptions [AMR_SDTX00725145] | | CP-0231 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0087 | 10168 | 12/26/2018 | AMR_SDTX00710922 | Dec. 26, 2018 Email from Jason Doornik to Ronald Smith and others regarding KFM Model [AMR_SDTX00710922] | | CP-0232 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0088 | 10169 | 6/15/2018 | AMR_SDTX01802535 | June 15, 2018 Email from Tamara Alsarraf to Hal Chappelle and others attaching capex spreadsheets [AMR_SDTX01802535-40] | | CP-0233 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0089 | 10171 | 3/27/2019 | AMR_SDTX00027406 | Mar. 27, 2019 Email from Mark Castiglione to David Dodd and others attaching Alta Mesa Resources, Inc. Technical Update to Banks presentation [AMR_SDTX00027406-29] | | CP-0236 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0090 | 10172 | 11/17/2018 | AMR_SDTX00570875 | Nov. 17, 2018 Email from Mike Ellis to Scott Grandt and others regarding 3-rig case [AMR_SDTX00570875] | | CP-0237 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0091 | 10177 | 5/2/2017 | RIVERSTONE_SDTX00007196 | May 2, 2017 Email from Kevin Wang to Olivia Wassenaar and others regarding KFM heads up memo and attachments [RIVERSTONE_SDTX00007196-254] | | CP-0242 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0092 | 10181 | 6/17/2017 | RIVERSTONE_SDTX00026099 | June 17, 2017 Email from Chelsea Dodds Williamson to Kevin Wang regarding KFM investor case [RIVERSTONE_SDTX00026099] | | CP-0249 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0093 | 10182 | 6/18/2017 | RIVERSTONE_SDTX00046147 | June 18, 2017 Email thread between Kevin Wang and Citi regarding Alta Mesa production volumes [RIVERSTONE_SDTX00046147] | | CP-0250 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0094 | 10186 | 10/4/2017 | AMR_SDTX00900886 | Oct. 4, 2017 Email from Kevin Wang to Tamara Alsarraf and others regarding cash flow projections [AMR_SDTX00900886] | | CP-0254 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0095 | 10189 | 4/29/2017 | RIVERSTONE_SDTX00025484 | Apr. 29, 2017 Email between Kevin Wang and Chelsea Dodds Williamson commenting on 2.5 Osage type curves from TPH [RIVERSTONE_SDTX00025484] | | CP-0257 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0096 | 10190 | 5/1/2017 | RIVERSTONE_SDTX00000675 | May 1, 2017 Email from Neil Babaria to Kevin Wang attaching TPH Amberjack Development Model_v21 - Alternate Case spreadsheet [RIVERSTONE_SDTX00000675-76] | CP-0258 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0097 | 10194 | 8/16/2017 | RIVERSTONE_SDTX00024249 | Aug. 16, 2017 Email from Neil Babaria to Chelsea Dodds Williamson attaching Amberjack Development Model and Deal mechanics spreadsheets [RIVERSTONE_SDTX00024249-51] | CP-0260 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0098 | 10196 | 5/10/2017 | RIVERSTONE_SDTX00007464 | May 10, 2017 Internal Riverstone email regarding KFM type curves [RIVERSTONE_SDTX00007464] | CP-0261 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0099 | 10198 | 5/11/2017 | RIVERSTONE_SDTX00007624 | May 11, 2017 Email from Chelsea Dodds Williamson to Drew Karian and Kevin Wang regarding TPH type curves [RIVERSTONE_SDTX00007624] | CP-0263 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0100 | 10199 | 10/20/2017 | RIVERSTONE_SDTX00004190 | Oct. 20, 2017 Email from Kevin Wang to Chelsea Dodds and Neil Babaria regarding simple 'model' for Alta Mesa 2017-2019 projections [RIVERSTONE_SDTX00004190] | CP-0264 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0101 | 10201 | 10/23/2017 | RIVERSTONE_SDTX00305961 | Oct. 23, 2017 Email from Kevin Wang responding to questions by investors [RIVERSTONE_SDTX00305961] | CP-0266 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0102 | 10203 | 4/11/2017 | RIVERSTONE_SDTX00005503 | Apr. 11, 2017 Internal Riverstone email thread discussing response to investor questions regarding Alta Mesa [RIVERSTONE_SDTX00005503] | CP-0268 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0103 | 10205 | 2/23/2018 | RIVERSTONE_SDTX00120632 | Feb. 23, 2018 Internal Riverstone email thread regarding Alta Mesa/STACK related news [RIVERSTONE_SDTX00120632-35] | CP-0270 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0104 | 10212 | 5/4/2018 | AMR_SDTX00671497 | May 4, 2018 Email from Mike Ellis to Hal Chappelle and others regarding Bayou City wells and attachment [AMR_SDTX00671497-523] | CP-0279 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0105 | 10213 | 7/3/2018 | AMR_SDTX00109647 | July 3, 2018 Email thread between Mike Ellis and Hal Chappelle discussing strategy for drilling and reducing shut-ins [AMR_SDTX00109647] | CP-0280 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0106 | 10214 | 7/7/2018 | AMR_SDTX00639277 | July 7, 2018 Email thread among Mike Ellis, Kevin Bourque, and Gene Cole discussing shallow nudge and rod lift design [AMR_SDTX00639277] | CP-0281 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0107 | 10215 | 12/14/2018 | AMR_SDTX00013933 | Alta Mesa Resources, Inc. "YE2018 Reserve Report Pattern Analysis" Presentation [AMR_SDTX00013933] | CP-0285 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0108 | 10216 | 12/14/2018 | AMR_SDTX00023820 | Dec. 14, 2018 Email from Tim Turner to Mike Ellis, Gene Cole, and Kevin Bourque regarding pattern timing and analysis [AMR_SDTX00023820] | CP-0285B | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0109 | 10218 | 5/2/2017 | RIVERSTONE_SDTX00218322 | May 2, 2017 Email from Robert Tichio to Hal Chapelle attaching Silver Run II Letter Agreement [RIVERSTONE_SDTX00218322-37] | CP-0287 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0110 | 10219 | 5/17/2017 | RIVERSTONE_SDTX00028951 | May 17, 2017 Email thread between David Leuschen and Jim Hackett discussing Alta Mesa/KFM deal [RIVERSTONE_SDTX00028951] | CP-0288 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0111 | 10221 | 9/13/2018 | RIVERSTONE_SDTX00027251 | Sept. 13, 2018 Email from Jim Hackett to David Leuschen and others regarding investor feedback [RIVERSTONE_SDTX00027251] | CP-0297 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0112 | 10222 | 12/5/2018 | RIVERSTONE_SDTX00030387 | Dec. 5, 2018 Email from Susan Hutchison attaching Final Meridian AMR Riverstone Presentation [RIVERSTONE_SDTX00030387-443] | CP-0299 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0113 | 10226 | 3/24/2017 | Tepper_SDTX0000012 | Mar. 24, 2017 Internal Riverstone email attaching press release regarding IPO [Tepper_SDTX0000012-15] | CP-0304 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0114 | 10227 | 3/24/2017 | Tepper_SDTX0000009 | Mar. 24, 2017 Email from Peter Amadeo to Jeffrey Tepper attaching Silver Run Sponsor II, LLC Funding Obligation [Tepper_SDTX0000009-11] | CP-0305 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0115 | 10229 | 12/20/2017 | Tepper_SDTX0000337 | Dec. 20, 2017 Email from Jim Hackett discussing proposed price reduction request by Riverstone [Tepper_SDTX0000337] | CP-0308 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0116 | 10231 | 3/27/2018 | BCEM_0086143 | Mar. 27, 2018 Email from William McMullen to Mark Stoner regarding budget materials [BCEM_0086143] | CP-0311 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0117 | 10233 | 12/20/2018 | Tepper_SDTX0003285 | Dec. 20, 2018 Email from Kim Warnica to the AMR Board attaching written consent forms [Tepper_SDTX0003285-92] | CP-0316 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0118 | 10235 | 2/9/2018 | AMR_SDTX01319152 | Feb. 9, 2018 Charter of the Audit Committee of the Board of Directors of Alta Mesa Resources, Inc. [AMR_SDTX01319152-287 at -245] | CP-0318 | | | FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0119 | 10240 | 2/11/2018 | Walters_SDTX0004298 | Feb. 11, 2018 Email from Jim Hackett to Diana Walters regarding resolutions [Walters_SDTX0004298] | CP-0325 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0120 | 10241 | 2/24/2018 | Walters_SDTX0008042 | Feb. 24, 2018 Email from Jim Hackett to Diana Walters and others regarding upcoming board meeting/call [Walters_SDTX0008042] | CP-0326 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0121 | 10242 | 3/26/2018 | Walters_SDTX0008284 | Mar. 26, 2018 Email from Jim Hackett to Michael McCabe and others regarding budget materials and attachments [Walters_SDTX0008284-306] | CP-0327 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0122 | 10245 | 7/10/2018 | Walters_SDTX0009473 | July 10, 2018 Email from Jim Hackett to Diana Walters regarding board feedback [Walters_SDTX0009473] | | CP-0331 | | | | |
| Trial Ex. 0123 | 10249 | 8/28/2018 | Walters_SDTX0009626 | Aug. 28, 2018 Email from Kim Warnica to Diana Walters regarding SEC response to 404b audit [Walters_SDTX0009626] | | CP-0337 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0124 | 10250 | 8/27/2018 | Walters_SDTX0009624 | Aug. 27, 2018 Email from Jim Hackett to Diana Walters regarding SEC response to 404b audit [Walters_SDTX0009624] | | CP-0338 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0125 | 10252 | 9/18/2018 | Walters_SDTX0000193 | Handwritten notes by Diana Walters regarding Agenda for the Sept. 18, 2018 Meeting of the Board of Directors of Alta Mesa Resources, Inc. [Walters_SDTX0000193] | | CP-0340 | | FRE 802; FRE 403 | | |
| Trial Ex. 0126 | 10253 | 10/29/2018 | Walters_SDTX0009654 | Oct. 29, 2018 Email from Scott Grandt to AMR Board attaching draft operational update press release [Walters_SDTX0009654-56] | | CP-0341 | | FRE 106; FRE 403; FRE 802 | | |
| Trial Ex. 0127 | 10254 | 12/14/2018 | Walters_SDTX0002601 | Dec. 14, 2018 Review of Alta Mesa Resources by Meridian Energy LLC with handwritten notes [Walters_SDTX0002601] | | CP-0342 | | FRE 104(b); FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0128 | 10255 | 12/17/2018 | Walters_SDTX0002565 | Dec. 17, 2018 "Alta Mesa Resources, Inc. Board of Directors" Presentation [Walters_SDTX0002565] | | CP-0343 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0129 | 10257 | 11/11/2018 | AMR_SDTX00040669 | Nov. 11, 2018 Internal Alta Mesa email thread with KFM Goodwill Impairment Review documents attached [AMR_SDTX00040669-87] | | CP-0345 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0130 | 10275 | 2/21/2018 | | Feb. 21, 2018 Bloomberg Transcript of Alta Mesa Resources EnerCom Oil & Gas Investment Conference [CP-0384] | | CP-0384 | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0131 | 10278 | 8/13/2017 | AMR_SDTX00860086 | Aug. 13, 2018 Email from Hal Chappelle to Kevin Bourque regarding full pattern development [AMR_SDTX00860086] | | CP-0387 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0132 | 10279 | 8/6/2017 | AMR_SDTX00860876 | Aug. 6, 2017 Internal Alta Mesa email thread discussing reduced rig case model and attachments [AMR_SDTX00860876-80] | | CP-0388 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0133 | 10280 | 8/15/2017 | RIVERSTONE_SDTX00071778 | Aug. 15, 2017 Email from Chelsea Dodds Williamson to Jim Hackett and others attaching draft press release announcing merger [RIVERSTONE_SDTX00071778-85] | | CP-0391 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0134 | 10281 | 8/15/2017 | RIVERSTONE_SDTX00009914 | Aug. 15, 2017 Email from Hal Chappelle to Chinna O'suji (Citi) and others commenting on draft SRII announcement presentation [RIVERSTONE_SDTX00009914] | | CP-0392 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0135 | 10283 | 11/3/2017 | AMR_SDTX00075598 | Nov. 3, 2017 Email from Tamara Alsarraf to Hal Chappelle regarding AMH summary model and attachment [AMR_SDTX00075598-99] | | CP-0394 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0136 | 10285 | 8/15/2017 | RIVERSTONE_SDTX00071712 | Aug. 15, 2017 Email from Chinna O'suji attaching SRII Announcement Presentation [RIVERSTONE_SDTX00071712-77] | | CP-0397 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0137 | 10287 | 11/7/2017 | AMR_SDTX00090751 | Nov. 7, 2017 Email from Tim Turner to Hal Chappelle and Kevin Bourque regarding Quarterly Prod Update and attachments [AMR_SDTX00090751-55] | | CP-0405 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0138 | 10288 | 11/14/2017 | | Nov. 14, 2017 Bloomberg Transcript of Alta Mesa Holdings, LP, Q3 2017 Earnings Call [CP-0406] | | CP-0406 | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0139 | 10289 | 2/8/2018 | AMR_SDTX00877647 | Feb. 8, 2018 Email thread between Tim Turner and Tamara Alsarraf discussing inputs for revised model [AMR_SDTX00877647] | | CP-0410 | | FRE 106; FRE 403; FRE 802 | | |
| Trial Ex. 0140 | 10290 | 2/12/2018 | HPS_00010730 | Feb. 12, 2018 Email from Hal Chappelle to AMR Board attaching Board of Directors Meeting slide deck [HPS_00010730] | | CP-0412 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0141 | 10291 | 5/7/2018 | AMR_SDTX01370492 | May 7, 2018 Email from Scott Grandt to William McMullen attaching resume [AMR_SDTX01370495-96] | | CP-0414 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0142 | 10293 | 5/14/2018 | | May 14, 2018 Alta Mesa Resources, Inc. "First Quarter 2018: Operational Update" Presentation [CP-0416] | | CP-0416 | | FRE 403; FRE 802 | | |
| Trial Ex. 0143 | 10294 | 9/9/2018 | AMR_SDTX01119378 | Sept. 9, 2018 Email thread between Mike Ellis and Scott Grandt regarding updated model [AMR_SDTX01119378] | | CP-0418 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0144 | 10295 | 8/12/2018 | AMR_SDTX01812213 | Aug. 12, 2018 Email from Michael McCabe to Craig Collins and others regarding KFM EBITDA guidance [AMR_SDTX01812213] | | CP-0419 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0145 | 10296 | 11/13/2018 | AMR_SDTX00126135 | Nov. 13, 2018 Alta Mesa Resources, Inc. Disclosure Review Committee Charter [AMR_SDTX00126135-38] | | CP-0420 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0146 | 10298 | 4/4/2017 | ARMEnergy_00041104 | Apr. 4, 2017 Email forward from Gil Burciaga to Michael Christopher regarding news article [ARMEnergy_00041104] | | CP-0425 | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0147 | 10299 | 4/12/2017 | RIVERSTONE_SDTX00255190 | Apr. 12, 2017 Email from Jim Hackett to Chris Widell and others regarding Alta Mesa - Engineering perspective [RIVERSTONE_SDTX00255190] | | CP-0426 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0148 | 10300 | 11/13/2017 | AMR_SDTX00007590 | Nov. 13, 2017 Email from Hal Chappelle to Kevin Bourque and others regarding draft Q3 operations update presentation [AMR_SDTX00007590] | | CP-0429 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0149 | 10301 | 12/16/2018 | AMR_SDTX01324469 | Dec. 16, 2018 Email from Jim Hackett to Randy Limbacher and others regarding pattern timing and analysis [AMR_SDTX01324469] | | CP-0434 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0150 | 10302 | 1/25/2018 | RIVERSTONE_SDTX00242653 | Jan. 25, 2018 Email from Jim Hackett to Don Sinclair regarding board composition [RIVERSTONE_SDTX00242653] | | CP-0435 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0151 | 10303 | 9/18/2018 | Chappelle_SDTX0005846 | Sept. 18, 2018 Alta Mesa Resources, Inc. Board Meeting Materials [Chappelle_SDTX0005846] | | CP-0436 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0152 | 10305 | 2/13/2018 | AMR_SDTX00929444 | Feb. 13, 2018 Email from David McClure to Don Sinclair regarding urgent request for a meeting and attachments [AMR_SDTX00929444-597] | | CP-0438 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0153 | 10309 | no date | Walters_SDTX0002474 | Appendix - Detailed Case Sensitivities and Budget Model Assumptions [Walters_SDTX0002474] | | CP-0442 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0154 | 10310 | 12/1/2018 | Walters_SDTX0002546 | Dec. 2018 Alta Mesa Resources, Inc. "Informational Resource: YE2018 Reserve Report Pattern Analysis" Presentation [Walters_SDTX0002546] | | CP-0443 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0155 | 10313 | 6/6/2017 | Gutermuth_SDTX0000001 | June 6, 2017 Letter from William Gutermuth to Stephen Coats regarding Bracewell conflict of interest [Gutermuth_SDTX00000001] | | CP-0446 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0156 | 10314 | 6/6/2017 | RIVERSTONE_SDTX00134255 | June 6, 2017 Email from Stephen Coats to William Gutermuth regarding potential conflict of interest [RIVERSTONE_SDTX00134255] | | CP-0448 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0157 | 10317 | 7/21/2017 | Gutermuth_SDTX0000462 | Sept. 14, 2017 Email from Jim Hackett attaching minutes from prior SR2 meetings (July 21, July 18, May 4, and July 19, 2017) [Gutermuth_SDTX0000462-70] | | CP-0450 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0158 | 10318 | 8/4/2017 | AMR_SDTX00001327 | Minutes from the Aug. 4, 2017 Meeting of the Board of Directors of Silver Run II Acquisition Corporation [AMR_SDTX00001327-28] | | CP-0451 | | FRE 403; FRE 802 | | |
| Trial Ex. 0159 | 10321 | 8/17/2017 | Gutermuth_SDTX0000236 | Aug. 17, 2017 Email from William Gutermuth to Jim Hackett regarding announcement of business combination [Gutermuth_SDTX0000236] | | CP-0455 | | FRE 106; FRE 403; FRE 802 | | |
| Trial Ex. 0160 | 10323 | 9/14/2017 | Gutermuth_SDTX0000587 | Sept. 14, 2017 Email from Jim Hackett to independent directors transmitting latest draft roadshow presentation and attachment [Gutermuth_SDTX0000587-658] | | CP-0457 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0161 | 10325 | 7/19/2017 | Tepper_SDTX0000023 | July 19, 2017 Email from Susan Hutchinson to independent directors attaching Project Amberjack Discussion Materials [Tepper_SDTX0000023-63] | | CP-0459 | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0162 | 10327 | 11/9/2017 | AMRAP-1374250 | Minutes from the Nov. 9, 2017 Meeting of the Audit Committee of the Board of Directors of Silver Run II Acquisition Corporation [AMRAP-1374250] | | CP-0461 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0163 | 10333 | 2/13/2018 | Gutermuth_SDTX0003593 | Feb. 13, 2018 Email from Jim Hackett to AMR Board containing to do list following board meeting [Gutermuth_SDTX0003593] | | CP-0467 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0164 | 10336 | 5/13/2018 | Walters_SDTX0009344 | Draft Minutes from the May 13, 2018 Telephonic Meeting of the Audit Committee of the Board of Directors of Alta Mesa Resources, Inc. [Walters_SDTX0009344] | | CP-0471 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0165 | 10340 | 3/28/2018 | Gutermuth_SDTX0004706 | Mar. 28, 2018 Email from Jim Hackett to AMR Board attaching draft KFM audited financials [Gutermuth_SDTX0004706-21] | | CP-0475 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0166 | 10341 | 7/31/2017 | AMR_SDTX00048384 | July 31, 2017 Email thread between Hal Chappelle and Derek Deas (Citi) regarding upcoming call with BlackRock [AMR_SDTX00048385] | | CP-0476 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0167 | 10342 | 7/18/2017 | AMR_SDTX00891647 | July 18, 2017 Email from Tamara Alsarraf to Tim Turner and others regarding SRII interim budget [AMR_SDTX00891647] | | CP-0477 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0168 | 10343 | 8/2/2017 | AMR_SDTX01023306 | Aug. 2, 2017 Email thread between Tamara Alsarraf and Michael McCabe discussing KFM EBITDA and attachment [AMR_SDTX01023306-09] | | CP-0478 | | FRE 106; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0169 | 10344 | 8/5/2017 | AMR_SDTX00682901 | Aug. 5, 2017 Email from Tamara Alsarraf to Kaitlyn Mathews regarding decrease in 2018 EBITDA [AMR_SDTX00682901] | | CP-0479 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0170 | 10345 | 12/11/2017 | AMR_SDTX00056926 | Dec. 11, 2017 Email from Tamara Alsarraf to Michael McCabe and others attaching Alta Mesa Reduced Rig Plan presentation [AMR_SDTX00056926-35] | | CP-0482 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0171 | 10346 | 2/5/2018 | RIVERSTONE_SDTX00014072 | Feb. 5, 2018 Email from David McClure to Hal Chappelle regarding KFM 2018 detailed budget [RIVERSTONE_SDTX00014072] | | CP-0483 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0172 | 10347 | 2/6/2018 | AMR_SDTX00878722 | Feb. 6, 2018 Email from Tim Turner to Tamara Alsarraf regarding price update [AMR_SDTX00878722] | | CP-0484 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0173 | 10348 | 3/20/2018 | AMR_SDTX00686798 | Mar. 20, 2018 Email from Tamara Alsarraf to Kaitlyn Mathews regarding KFM messaging for Board and for quarterly call [AMR_SDTX00686798] | | CP-0485 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0174 | 10349 | 3/23/2018 | AMR_SDTX00686150 | Mar. 23, 2018 Email thread between Kevin Bourque and Kaitlyn Mathews discussing 2018 artificial lift capex [AMR_SDTX00686150] | | CP-0486 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0175 | 10351 | 3/28/2018 | AMR_SDTX00997995 | Mar. 28, 2018 Email forward from Tamara Alsarraf to Hal Chappelle and Michael McCabe regarding capex downward adjustment [AMR_SDTX00997995] | | CP-0488 | | FRE 106; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0176 | 10352 | 8/7/2018 | AMR_SDTX01014576 | Aug. 7, 2018 Email from Hal Chappelle to Tim Turner and others regarding ESP economics [AMR_SDTX01014576] | | CP-0489 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0177 | 10356 | 5/19/2018 | RIVERSTONE_SDTX00253082 | May 19, 2018 Email from Craig Collins to Jim Hackett with Kingfisher Midstream - Executive Update slide deck attached [RIVERSTONE_SDTX00253082-95] | | CP-0497 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0178 | 10357 | 6/15/2018 | AMR_SDTX01102955 | June 15, 2018 Email from Craig Collins to Hal Chappelle regarding revised KFM volume chart and attachment [AMR_SDTX01102955-56] | | CP-0498 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0179 | 10358 | 7/13/2018 | AMR_SDTX01356752 | July 13, 2018 Email from Craig Collins to Scott Grandt and others regarding KFM budget assumptions [AMR_SDTX01356752] | | CP-0499 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0180 | 10359 | 8/14/2018 | | Aug. 14, 2018 Alta Mesa Resources, Inc. (AMR) CEO Hal Chappelle on Q2 2018 Results - Earnings Call Transcript [CP-0500] | | CP-0500 | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0181 | 10360 | 9/10/2018 | AMR_SDTX01358053 | Sept. 10, 2018 Email thread between Scott Grandt and Craig Collins containing discussion about KFM third-party volumes [AMR_SDTX01358053] | | CP-0501 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0182 | 10361 | 2/15/2019 | AMR_SDTX01369108 | Feb. 15, 2019 Email from Craig Collins to Scott Grandt regarding AMR Projections Model and attachment [AMR_SDTX01369107-08] | | CP-0502 | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0183 | 10368 | 10/26/2018 | RIVERSTONE_SDTX00030229 | Oct. 26, 2018 Email from Randy Limbacher to Jim Hackett regarding Alta Mesa meeting [RIVERSTONE_SDTX00030229] | | CP-0509 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0184 | 10369 | 12/17/2015 | BCEM_0001597 | Dec. 17, 2015 Internal BCE email discussing drilling agreement with Alta Mesa [BCEM_0001597] | | CP-0510 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0185 | 10370 | 4/18/2017 | BCEM_0078408 | Apr. 18, 2017 Internal BCE email thread regarding Centennial and Alta Mesa with AMR Valuation presentation attached [BCEM_0078408-18] | | CP-0511 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0186 | 10373 | 7/26/2017 | BCEM_0072592 | July 26, 2017 Email forward from Mark Stoner to William McMullen and others regarding NE Kingfisher performance plots [BCEM_0072592] | | CP-0515 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0187 | 10374 | 8/3/2017 | BCEM_0072728 | Aug. 3, 2017 Email from Mark Stoner to Andrew Koehler regarding engagement letter [BCEM_0072728] | | CP-0516 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0188 | 10375 | 8/23/2017 | BCEM_0072385 | Aug. 23, 2017 Email forward from Mark Stoner to Andrew Koehler and others regarding Alta Mesa financial model with "Budget Scenarios" presentation attached [BCEM_0072385-400] | | CP-0517 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0189 | 10380 | 5/3/2018 | BCEM_0126172 | May 3, 2018 Email from Mark Stoner to Michael Weiser regarding ESPs [BCEM_0126172] | | CP-0522 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0190 | 10381 | 7/31/2018 | BCEM_0124861 | July 31, 2018 Email from Mark Stoner to Andrew Koehler and others regarding merger deck [BCEM_0124861] | | CP-0523 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0191 | 10393 | 2/22/2018 | BCEM_0086520 | Feb. 22, 2018 Email from Michael O'Donovan (UBS) to Mark Stoner and others attaching Bayou City Energy: Discussion Materials [BCEM_0086520-34] | | CP-0541 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0192 | 10394 | 8/14/2017 | BCEM_0146810 | Aug. 14, 2017 Email from William McMullen to Mark Stoner and Charles Cherington regarding question about BCE technical staff [BCEM_0146810] | | CP-0544 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0193 | 10395 | 4/20/2017 | BCEM_0119988 | Apr. 20, 2017 Email from Michael McCabe to Hal Chappelle, BCE, and HPS regarding TPH valuation of Staghorn and Longfellow [BCEM_0119988] | | CP-0546 | | FRE 104(b); FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0194 | 10397 | 12/22/2017 | BCEM_0035429 | Dec. 22, 2017 Internal BCE email discussing forwarded email from David McClure regarding Blueknight transaction [BCEM_0035429] | | CP-0558 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0195 | 10399 | 1/3/2018 | AMR_SDTX00106951 | Jan. 3, 2018 Email thread between BCE and Michael McCabe regarding AMH production numbers [AMR_SDTX00106951] | | CP-0560 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0196 | 10400 | 5/3/2018 | BCEM_0137239 | May 3, 2018 Email forward from Willim McMullen to Mark Stoner regarding Alta Mesa's characterization of ESPs as LOE versus capex [BCEM_0137239] | | CP-0568 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0197 | 10402 | 3/23/2017 | ARMEnergy_00001256 | Mar. 23, 2017 Email from Bo Dunne to Catherine Cusimano attaching daily inlet volumes and draft of audited financials for KFM [ARMEnergy_00001256-74] | | CP-0573 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0198 | 10404 | 7/8/2017 | ARMEnergy_00011666 | July 18, 2017 Internal ARM email discussing Grant Thornton's draft analysis of KFM [ARMEnergy_00011666] | | CP-0575 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0199 | 10405 | 9/13/2017 | ARMEnergy_00051449 | Sept. 13, 2017 Email thread between Michael Christopher and Olivia Wassenaar regarding ARM's comments on roadshow presentation [ARMEnergy_00051449] | | CP-0577 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0200 | 10406 | 10/6/2017 | ARMEnergy_00119307 | Oct. 6, 2017 Email from Bo Dunne to Tamara Alsarraf regarding KFM adjusted Q2 financials [ARMEnergy_00119307] | CP-0578 | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0201 | 10407 | 11/6/2017 | ARMEnergy_00014588 | Nov. 6, 2017 Internal ARM email regarding KFM third quarter 2017 EBITDA [ARMEnergy_00014588] | CP-0580 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0202 | 10408 | 3/27/2018 | ARMEnergy_00074172 | Mar. 27, 2018 Internal ARM email discussing draft responses to questions from Wells Fargo regarding KFM financial model [ARMEnergy_00074172] | CP-0581 | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0203 | 10409 | 10/30/2017 | ARMEnergy_00108358 | Oct. 30, 2017 Email from Bo Dunne to Ronald Smith confirming KFM's corrections to Proxy [ARMEnergy_00108358] | CP-0583 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0204 | 10411 | 11/10/2017 | ARMEnergy_00088036 | Nov. 10, 2017 Internal ARM email regarding KFM CF outspend [ARMEnergy_00088036] | CP-0585 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0205 | 10412 | 12/6/2017 | ARMEnergy_00015683 | Dec. 6, 2017 Internal ARM email regarding Citi's request for updates to KFM fourth quarter 2017 EBITDA [ARMEnergy_00015683] | CP-0587 | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0206 | 10413 | 11/20/2017 | ARMEnergy_00038052 | Nov. 20, 2017 Email from Bo Dunne (ARM) to Latham & Watkins attaching KFM financial statements to be incorporated into Proxy [ARMEnergy_00038052-72] | CP-0588 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0207 | 10414 | 12/1/2017 | ARMEnergy_00043386 | Dec. 1, 2017 Internal ARM email attaching draft 2018 KFM Budget [ARMEnergy_00043386-97] | CP-0589 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0208 | 10415 | 12/20/2017 | ARMEnergy_00104688 | Dec. 20, 2017 Internal ARM email regarding KFM operating model and attachment [ARMEnergy_00104688-92] | CP-0590 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0209 | 10416 | 12/8/2017 | ARMEnergy_00015957 | Dec. 8, 2017 Internal ARM email attaching KFM comments to Alta Mesa Dec. 2017 investor presentation [ARMEnergy_00015957-81] | CP-0591 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0210 | 10417 | 1/13/2018 | ARMEnergy_00147618 | Jan. 13, 2018 ARM email thread commenting on HPS and Hal Chappelle [ARMEnergy_00147618] | CP-0592 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0211 | 10418 | 4/12/2018 | ARMEnergy_00085480 | Apr. 12, 2018 Internal ARM email thread regarding KFM 2017 EBITDA and attaching Alta Mesa Bridge spreadsheet [ARMEnergy_00085480-83] | CP-0593 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0212 | 10419 | 4/13/2018 | ARMEnergy_00085473 | Apr. 13, 2018 Internal ARM email regarding missed KFM 2017 EBITDA [ARMEnergy_00085473] | CP-0594 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0213 | 10421 | 2/11/2019 | ARMEnergy_00211336 | Feb. 11, 2019 Internal ARM email thread regarding AES financials [ARMEnergy_00211336] | CP-0596 | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0214 | 10427 | 10/16/2016 | ARMEnergy_00118811 | Oct. 16, 2016 Internal ARM email thread regarding HPS meeting [ARMEnergy_00118811] | CP-0615 | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0215 | 10428 | 2/8/2017 | ARMEnergy_00048749 | Feb. 8, 2017 Email thread between ARM and JP Morgan regarding KFM developments log [ARMEnergy_00048749] | CP-0616 | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0216 | 10429 | 3/19/2018 | ARMEnergy_00113041 | Mar. 19, 2018 Internal ARM email thread regarding KFM cash distributions [ARMEnergy_00113041] | CP-0619 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0217 | 10430 | 2/2/2018 | ARMEnergy_00061595 | Feb. 2, 2018 Internal ARM email regarding negotiations with HPS [ARMEnergy_00061595] | CP-0620 | | | FRE 402; FRE 403; FRE 404; FRE 802 | | |
| Trial Ex. 0218 | 10431 | 7/24/2017 | ARMEnergy_00055593 | July 24, 2017 Internal ARM email regarding KFM model for PIPE deck [ARMEnergy_00055593] | CP-0622 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0219 | 10432 | 8/10/2017 | ARMEnergy_00061916 | Aug. 10, 2017 Internal ARM email regarding bullish estimate [ARMEnergy_00061916] | CP-0623 | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0220 | 10434 | 11/10/2017 | ARMEnergy_00014620 | Nov. 10, 2017 Internal ARM email discussing Q4 delta issue [ARMEnergy_00014620] | CP-0627 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0221 | 10435 | 1/13/2017 | CONFIDENTIAL_RS_ALTA_MESA01833 | Jan. 13, 2017 Email from Beau Utley (Ryder Scott) to Tim Turner regarding PUD location review [CONFIDENTIAL_RS_ALTA_MESA001833] | CP-0634 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0222 | 10436 | 10/5/2016 | CONFIDENTIAL_RS_ALTA_MESA00373 | Oct. 5, 2016 Email from Tim Turner to Kevin Gangluff (Ryder Scott) attaching engagement and PUD commitment letters [CONFIDENTIAL_RS_ALTA_MESA000373-76] | CP-0636 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0223 | 10439 | 3/22/2017 | CONFIDENTIAL_RS_ALTA_MESA04085 | Mar. 22, 2017 Email from Scott Kalish to Beau Utley and others at Ryder Scott regarding comfort letter for Alta Mesa Holdings, LP Form 10-K [CONFIDENTIAL_RS_ALTA_MESA004085] | CP-0639 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0224 | 10440 | 9/22/2017 | CONFIDENTIAL_RS_ALTA_MESA010015 | Sept. 22, 2017 Email from Beau Utley (Ryder Scott) to Tim Turner attaching Q3-2017 reserves audit of Oklahoma properties [CONFIDENTIAL_RS_ALTA_MESA010015-67] | CP-0640 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0225 | 10446 | 6/8/2017 | RIVERSTONE_SDTX00002068 | June 8, 2017 Email from Chelsea Dodds Williamson to Bartow Jones and others regarding Alta Mesa & KFC IC memo and attachment [RIVERSTONE_SDTX00002068-86] | CP-0682 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0226 | 10451 | 3/25/2017 | RIVERSTONE_SDTX00272241 | Mar. 25, 2017 Email from Pierre Lapeyre to Diana Walters regarding SRJI IPO [RIVERSTONE_SDTX00272241] | CP-0687 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0227 | 10454 | 8/23/2018 | RIVERSTONE_SDTX00032702 | Aug. 23, 2018 Internal Riverstone email discussing draft correspondence regarding Alta Mesa [RIVERSTONE_SDTX00032702] | CP-0694 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0228 | 10456 | 2/20/2018 | AMR_SDTX01668844 | Feb. 20, 2018 Email thread between Sims Bruns and Jack Albers regarding spacing concerns [AMR_SDTX01668844] | CP-0698 | | | FRE 106; FRE 403; FRE 703; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0229 | 10457 | 6/22/2017 | Albers_SDTX00000258 | June 22, 2017 Wells Excluded from Distributions & Type Wells [Albers_SDTX00000258] | | CP-0699 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0230 | 10458 | 2/13/2018 | AMR_SDTX00876321 | Feb. 13, 2018 Email from Jack Albers to Tim Turner regarding excluded wells and spreadsheet attachments [AMR_SDTX00876321-25] | | CP-0700 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0231 | 10461 | 2/11/2022 | AMR_SDTX01843051 | Feb. 11, 2022 Alta Mesa Security Incident Report by AlixPartners [AMR_SDTX01843051] | | CP-0710 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0232 | 10467 | 3/22/2018 | Chappelle_SDTX0007407 | Mar. 22, 2018 Thread of iMessages between Hal Chappelle and David McClure [Chappelle_SDTX0007407] | | CP-0731 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0233 | 10468 | 3/21/2018 | Chappelle_SDTX0006832 | Mar. 21, 2018 SMS chat from Hal Chappelle to Kevin Bourque [Chappelle_SDTX0006832] | | CP-0733 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0234 | 10469 | 3/27/2018 | AMR_SDTX00660999 | Mar. 27, 2018 Email from Hal Chappelle to David McClure forwarding email from Jerry Swearingen regarding ESP installation schedule and attachment [AMR_SDTX00660999-1002] | | CP-0734 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0235 | 10472 | 5/30/2018 | Chappelle_SDTX0006986 | May 30, 2018 SMS text exchange between Hal Chappelle and Kevin Bourque [Chappelle_SDTX0006986-95] | | CP-0738 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0236 | 10473 | 11/28/2018 | Chappelle_SDTX0007119 | Nov. 28, 2018 SMS text exchange between Hal Chappelle and Kevin Bourque [Chappelle_SDTX0007119-20] | | CP-0747 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0237 | 10474 | 10/10/2018 | AMR_SDTX01224878 | Oct. 10, 2018 Email from Hal Chappelle to Tim Turner regarding pattern EURs [AMR_SDTX01224878] | | CP-0747 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0238 | 10476 | n/a | FETKOVICH_SDTX03246 | Native Excel File: ESP Economic Evaluation [FETKOVICH_SDTX03246] | | CP-0755 | | FRE 402; FRE 403 | | |
| Trial Ex. 0239 | 10477 | 8/8/2017 | AMR_SDTX00860735 | Aug. 8, 2017 Email thread between Paul Cunningham and Tim Turner regarding OOIP maps and attachments [AMR_SDTX00860735-41] | | CP-0761 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0240 | 10479 | 11/20/2017 | AMR_SDTX00881470 | Nov. 20, 2017 Email thread between Tim Turner and Kerima Haddad regarding Old Crab and Huntsman development patterns [AMR_SDTX00881470-75] | | CP-0763 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0241 | 10481 | 8/2/2016 | | Aug. 2, 2016 Newfield @NFX - 2Q16 Presentation, filed as Ex. 99.2 [CP-0766] | | CP-0766 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0242 | 10482 | 2/15/2017 | | Feb. 15, 2017 Marathon Oil Fourth Quarter 2016: Financial and Operational Review [CP-0767] | | CP-0767 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0243 | 10483 | 3/23/2018 | AMR_SDTX00903271 | Mar. 23, 2018 Email from Hal Chappelle attaching RS Energy Group STACK Meramec Spacing Report [AMR_SDTX00903271-84] | | CP-0775 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0244 | 10484 | 11/1/2017 | AMR_SDTX00032792 | Nov. 21, 2017 Email from Hal Chappelle attaching "Alta Mesa STACK Operations: Third Quarter 2017 Update" Investor Presentation [AMR_SDTX00032792-93] | | CP-0776 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0245 | 10485 | 6/8/2018 | AMR_SDTX00666187 | June 8, 2018 Email from Tim Turner to Kaitlyn Matthews and others regarding 2018-2020 Enersight schedule [AMR_SDTX00666187] | | CP-0806 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0246 | 10486 | 11/13/2023 | | Nov. 13, 2023 John P. Fiebig, CPA Bio from FTI Consulting Website [CP-0812] | | CP-0812 | | FRE 402; FRE 403 | | |
| Trial Ex. 0247 | 10487 | n/a | FIEBIG_SDTX02193 | Statement on Standards for Forensic Services [FIEBIG_SDTX02193] | | CP-0813 | | FRE 402; FRE 403 | | |
| Trial Ex. 0248 | 10488 | 6/21/2017 | AMR_SDTX00681905 | June 21, 2017 Email forward from Gene Cole containing email from Fred Mueller regarding updated production data and attachment [AMR_SDTX00681905-56] | | CP-0816 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0249 | 10489 | 5/14/2018 | FIEBIG_SDTX02442 | May 14, 2018 Transcript of Alta Mesa Resources, Inc. Operating Results Call [FIEBIG_SDTX02442] | | CP-0820 | | FRE 1002; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0250 | 10490 | 12/10/2017 | RIVERSTONE_SDTX00006609 | Dec. 10, 2017 Internal Riverstone email thread discussing IPO warrants and attachment [RIVERSTONE_SDTX00006609-33] | | CP-0824 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0251 | 10492 | n/a | KPMG-AMH-ea2018YE-0005274 | Native Excel File: Alta Mesa Resources, Inc. Year-End Overall Impairment Memo by KPMG [KPMG-AMH-ea2018YE-0005274] | | CP-0827 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0252 | 10495 | 5/22/2017 | RIVERSTONE_SDTX00025697 | May 22, 2017 Internal Riverstone email regarding average rate of KFM producers [RIVERSTONE_SDTX00025697] | | CP-0836 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0253 | 10496 | 10/30/2017 | ARMEnergy_00108393 | Oct. 30, 2017 Email from Bo Dunne attaching ARM's comments on KFM-specific questions [ARMEnergy_00108393-99] | | CP-0838 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0254 | 10497 | 7/20/2018 | AMR_SDTX00783048 | July 20, 2018 Email thread between Ronald Smith and Keith Klemowits (Grant Thornton) discussing discrepancy in KFM EBITDA [AMR_SDTX00783048] | | CP-0220 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0255 | 10499 | 2/4/2016 | HPS_00001106 | Feb. 4, 2016 Email from Jeff Hostettler to Don Dimitrievich forwarding Project Thunder with Q&A attachment concerning HPS's investment in AMH and KFM [HPS_00001106-18] | | CP-0002 | | FRE 104; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0256 | 10500 | 7/14/2017 | HPS_00079908 | July 14, 2017 Internal HPS email attaching latest IC Update slide deck [HPS_00079908-29] | PX 0032 | CP-0005 | | FRE 104; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD M |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0257 | 10501 | 8/14/2017 | HPS_00085707 | Aug. 14, 2017 Internal HPS email attaching Alta Mesa/KFM announcement and IC Update slide deck [HPS_00085707-16] | PX 0040 | CP-0006 | | FRE 104; FRE 106; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0258 | 10503 | 3/21/2018 | AMR_SDTX01693948 | Mar. 21, 2018 Email thread reflecting discussions between Michael McCabe and ARM regarding KFM base case rig utilization scenarios [AMR_SDTX01693948] | PX 0120 | CP-0064 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0259 | 10506 | 3/31/2017 | RIVERSTONE_SDTX00012243 | Mar. 31, 2017 Email from Olivia Wassenaar to Jim Hackett and others regarding prior investment opportunity in AMH and KFM [RIVERSTONE_SDTX00012243-58] | PX 0020 | CP-0073 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0260 | 10507 | 4/4/2017 | RIVERSTONE_SDTX00008967 | Apr. 4, 2017 Emails between Olivia Wassenaar and Jim Hackett regarding due diligence of AMH and KFM [RIVERSTONE_SDTX00008967] | PX 0021 | CP-0075 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0261 | 10509 | 1/19/2018 | BCEM_0138541 | Jan. 19, 2018 Email from Bracewell signing off for KFM with respect to SRII proxy statement [BCEM_0138541] | PX 0102 | CP-0152 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0262 | 10511 | 11/27/2018 | HPS_00095311 | Nov. 27, 2018 Email from Don Dimitrievich to Scot French regarding new management team [HPS_00095311] | PX 0147 | CP-0157 | | FRE 104; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0263 | 10515 | 6/6/2017 | AMR_SDTX00853993 | June 6, 2017 Email from Kevin Bourque to Tim Turner and others regarding AMH well spacing tests and type curve performance [AMR_SDTX00853993] | PX 0165 | CP-0186 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0264 | 10516 | 2/28/2018 | AMR_SDTX00019818 | Feb. 2018 "Alta Mesa Resources, Inc. Enercom Dallas 2018" Presentation [AMR_SDTX00019818] | PX 0117 | CP-0284 | | FRE 403; FRE 802 | | |
| Trial Ex. 0265 | 10517 | 1/10/2014 | PINNACLE_0001486 | Jan. 10, 2014 Pinnacle Energy Services, LLC's Assessment of Alta Mesa Holdings, LP Assets in Northeast Kingfisher County, Oklahoma for HPS [PINNACLE_0001486] | PX 0001 | CP-0355 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0266 | 10518 | 12/12/2016 | HPS_00011221 | Dec. 12, 2016 Internal HPS meeting invitation with Discussion Materials by KFM Investment Committee attached [HPS_00011221-68] | PX 0014 | CP-0357 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0267 | 10519 | 9/19/2016 | HPS_00013362 | Sept. 19, 2016 Email from Piero Russo attaching SLF Energy Porfolio Review deck [HPS_00013362-526] | PX 0009 | CP-0358 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0268 | 10520 | 2/20/2018 | HPS_00109429 | Feb. 20, 2018 Internal HPS email between Jeff Hostetler and Aman Malik regarding Mezz II Realization & Update [HPS_00109429] | PX 0111 | CP-0361 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0269 | 10522 | 10/8/2016 | ARMEnergy_00105825 | Oct. 8, 2016 Email from Bo Dunne to Jeff Hostettler and others regarding KFM daily production numbers [ARMEnergy_00105825-27] | PX 0011 | CP-0365 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0270 | 10523 | 11/4/2016 | ARMEnergy_00047394 | Nov. 4, 2016 Email thread between ARM and HPS reflecting selection of lawyers and advisors for KFM [ARMEnergy_00047394] | PX 0013 | CP-0367 | | FRE 402; FRE 403; FRE 404; FRE 802 | | |
| Trial Ex. 0271 | 10524 | 5/26/2017 | ARMEnergy_00010325 | May 26, 2017 Email thread between HPS and ARM discussing negotiations with Riverstone and BCE involvement [ARMEnergy_00010325] | PX 0026 | CP-0371 | | FRE 402; FRE 403; FRE 701; FRE 802 | | |
| Trial Ex. 0272 | 10525 | 7/26/2017 | ARMEnergy_00055517 | July 26, 2017 Email thread between Michael Christopher and Jeff Hostettler regarding KFM lender model [ARMEnergy_00055517] | PX 0034 | CP-0373 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0273 | 10526 | 8/14/2017 | ARMEnergy_00166299 | Aug. 14, 2017 Email chain between ARM and HPS regarding quote in SRII press release [ARMEnergy_00166299] | PX 0038 | CP-0374 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0274 | 10527 | 8/15/2017 | RIVERSTONE_SDTX00188256 | Aug. 15, 2017 Email thread with ARM providing comments on SRII announcement presentation [RIVERSTONE_SDTX00188256] | PX 0041 | CP-0376 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0275 | 10528 | 10/30/2017 | BCEM_0009546 | Oct. 30, 2017 Email thread between HPS and BCE commenting on draft proxy statement [BCEM_0009546] | PX 0076 | CP-0377 | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0276 | 10529 | 11/13/2017 | RIVERSTONE_SDTX00233734 | Nov. 13, 2017 Email from Michael Christopher to Hal Chappelle and others attaching ARM/KFM's comments on draft Q3 Operations Update presentation [RIVERSTONE_SDTX00233734-56] | PX 0085 | CP-0380 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0277 | 10531 | 11/14/2017 | RIVERSTONE_SDTX00234245 | Nov. 14, 2017 Email from James Jackson (Citi) reflecting comments from ARM regarding draft Q3 Operations Update presentation [RIVERSTONE_SDTX00234245] | PX 0090 | CP-0382 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0278 | 10535 | 3/29/2018 | | Mar. 29, 2018 Press Release titled "Alta Mesa Resources, Inc. Announces Operations Update and 2018 Guidance; 2017 Financial Results for Subsidiary Alta Mesa Holdings, LP" [CP-0411] | PX 0133 | CP-0411 | | FRE 106; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0279 | 10536 | 3/27/2018 | ARMEnergy_00053810 | Mar. 27, 2018 Email from Michael Christopher regarding draft earnings call script and comments on KFM reduced volumes [ARMEnergy_00053810] | PX 0125 | CP-0433 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0280 | 10537 | 10/30/2017 | AMR_SDTX01122854 | Oct. 30, 2017 Email from Bo Dunne to Ronald Smith and others confirming KFM corrections to p. 170 of the Proxy [AMR_SDTX01122854] | PX 0075 | CP-0481 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0281 | 10539 | 11/30/2018 | BCEM_0030010 | Nov. 30, 2018 Internal BCE email regarding 2017 KFM numbers [BCEM_0030010] | PX 0148 | CP-0528 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0282 | 10542 | 8/22/2017 | BCEM_0005262 | Aug. 22, 2017 Internal BCE email thread regarding earnouts and attachment [BCEM_0005262-69] | PX 0053 | CP-0540 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0283 | 10543 | 12/31/2015 | BCEM_0000006 | Dec. 31, 2015 Bayou City Energy Management, LLC Investment Committee Memorandum [BCEM_0000006] | PX 0005 | CP-0542 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0284 | 10544 | 8/11/2016 | BCEM_0000625 | Aug. 11, 2016 Internal BCE email attaching draft High Mesa IC Memo [BCEM_0000625-94] | PX 0008 | CP-0543 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0285 | 10545 | 10/24/2016 | BCEM_0000772 | Oct. 24, 2016 Internal BCE email thread regarding KFM third party activity [BCEM_0000772] | PX 0012 | CP-0545 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0286 | 10546 | 6/14/2017 | BCEM_0149583 | June 14, 2017 Email thread between William McMullen and Mark Stoner regarding production of AMH and drilco wells [BCEM_0149583] | PX 0028 | CP-0547 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0287 | 10547 | 6/22/2017 | BCEM_0118723 | June 22, 2017 Email from Tim Turner to Mark Stoner providing answers to investor questions about AMH wells and production [BCEM_0118723] | PX 0029 | CP-0548 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0288 | 10548 | 7/27/2017 | BCEM_0006179 | July 27, 2017 Internal BCE email thread discussing interest in KFM via SRII [BCEM_0006179] | PX 0035 | CP-0549 | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0289 | 10549 | 8/3/2017 | BCEM_0131642 | Aug. 3, 2017 Internal BCE email thread regarding Gastar Second Quarter 2017 Results [BCEM_0131642] | PX 0036 | CP-0550 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0290 | 10550 | 8/22/2017 | BCEM_0062840 | Aug 22, 2017 Internal BCE email discussing response from Tim Turner regarding KFM model [BCEM_0062840] | PX 0054 | CP-0551 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0291 | 10552 | 10/30/2017 | BCEM_0141672 | Oct. 30, 2017 Email thread between Michael McCabe and Mark Stoner regarding change in equity value in revised proxy statement [BCEM_0141672] | PX 0074 | CP-0555 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0292 | 10553 | 10/31/2017 | BCEM_0067451 | Oct. 31, 2017 Internal BCE email thread regarding Alta Mesa corporate model [BCEM_0067451] | PX 0077 | CP-0556 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0293 | 10554 | 12/22/2017 | BCEM_0035404 | Dec. 22, 2017 Internal BCE email thread discussing potential impairment to KFM value [BCEM_0035404] | PX 0097 | CP-0557 | | FRE 104; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0294 | 10555 | 2/8/2018 | Gutermuth_SDTX0002694 | Feb. 8, 2018, Email from Jim Hackett recommending McMullen not be declared an independent director [Gutermuth_SDTX0002694] | PX 0106 | CP-0561 | | FRE 104; FRE 106; FRE 403; FRE 701; FRE 802; FRE 901 | | |
| Trial Ex. 0295 | 10556 | 2/9/2018 | BCEM_0172507 | Feb. 9, 2018 Email from William McMullen to Troy Thacker (Ara Partners) regarding pending HighBridge litigation [BCEM_0172507] | PX 0164 | CP-0562 | | FRE 402; FRE 403; FRE 404; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0296 | 10557 | 2/20/2018 | BCEM_0033585 | Feb. 20, 2018 Internal BCE email thread discussing AMH lookback results [BCEM_0033585] | PX 0109 | CP-0563 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0297 | 10558 | 2/26/2018 | BCEM_0033940 | Feb. 26, 2018 Internal BCE email thread regarding DrillCo Reserve Report [BCEM_0033940] | PX 0114 | CP-0564 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0298 | 10559 | 3/26/2018 | BCEM_0126564 | Mar. 26, 2018 Internal BCE email thread regarding reduced KFM third-party rig assumptions [BCEM_0126564] | PX 0122 | CP-0565 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0299 | 10560 | 3/27/2018 | BCEM_0086028 | Mar. 27, 2018 Email from William McMullen to Mark Stoner discussing being lied to by HPS and ARM [BCEM_0086028] | PX 0127 | CP-0566 | | FRE 106; FRE 402; FRE 403; FRE 404; FRE 802 | | |
| Trial Ex. 0300 | 10561 | 4/1/2019 | BCEM_0155279 | Apr. 1, 2019 Email from William McMullen to Troy Thacker and Charles Cherington of Ara Partners attaching BCE letter to investors regarding business combination [BCEM_0155279-89] | PX 0155 | CP-0567 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0301 | 10562 | 11/8/2017 | BCEM_0107143 | Nov. 8, 2017 Email thread between Mark Stoner and Jim Hackett discussing conversations with Orbis about DrillCo investment [BCEM_0107143] | PX 0190 | CP-0570 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0302 | 10563 | 8/18/2017 | ARMEnergy_00013102 | Aug. 18, 2017 Internal ARM email discussing KFM third quarter financial results [ARMEnergy_00013102] | PX 0052 | CP-0576 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0303 | 10565 | 11/10/2017 | ARMEnergy_00088047 | Nov. 10, 2017 Internal ARM email regarding Riverstone's KFM model [ARMEnergy_00088047] | PX 0079 | CP-0586 | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0304 | 10566 | 5/10/2017 | ARMEnergy_00149509 | May 10, 2017 Internal ARM email thread discussing Riverstone's request for KFM data [ARMEnergy_00149509] | PX 0024 | CP-0618 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0305 | 10567 | 7/1/2017 | ARMEnergy_00056285 | Handwritten comments by ARM regarding July 2017 investor presentation [ARMEnergy_00056285] | PX 0033 | CP-0621 | | FRE 104; FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0306 | 10568 | 7/10/2017 | ARMEnergy_00079493 | July 10, 2017 Internal ARM email thread regarding KFM revised financial summaries and attachments [ARMEnergy_00079493-549] | PX 0031 | CP-0624 | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0307 | 10570 | 3/26/2018 | ARMEnergy_00053882 | Mar. 26, 2018 Email from Michael Christopher regarding KFM projections [ARMEnergy_00053882] | PX 0123 | CP-0628 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0308 | 10571 | 1/5/2018 | AMR_SDTX00035983 | Jan. 5, 2018 Email thread between Mark Castiglione and Tim Turner regarding Meridian AMR Board presentation and attachment [AMR_SDTX00035983-85] | PX 0150 | CP-0704 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0309 | 10573 | 3/26/2018 | RIVERSTONE_SDTX00320552 | Mar. 26, 2018 Internal Riverstone email thread regarding reduced KFM guidance [RIVERSTONE_SDTX00320552] | PX 0126 | CP-0826 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0310 | 10574 | 4/20/2017 | RIVERSTONE_SDTX00534524 | Apr. 20, 2017 Email from ARM to Riverstone and Citi attaching Project Rugby Midstream model [RIVERSTONE_SDTX00534524-25] | PX 0023 | DEF-12 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0311 | 10576 | 4/12/2017 | RIVERSTONE_SDTX000002061 | Apr. 12, 2017 Email from Drew Karian to Olivia Wassenaar and others regarding Alta Mesa Overview [RIVERSTONE_SDTX000002061] | PX 0254 | CP-0078 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0312 | 10577 | 6/9/2017 | RIVERSTONE_SDTX00536404 | June 9, 2017 Email from Jim Hackett to Drew Karian regarding value of sponsor shares [RIVERSTONE_SDTX00536404-24] | PX 0268 | CP-0083 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0313 | 10578 | 6/12/2017 | RIVERSTONE_SDTX00009362 | June 12, 2017 Email from Drew Karian to Jim Hackett and others summarizing Riverstone's meetings with AMR management [RIVERSTONE_SDTX000093621] | PX 0270 | CP-0084 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0314 | 10579 | 11/22/2017 | RIVERSTONE_SDTX00236440 | Nov. 22, 2017 Emails between Olivia Wassenaar and Jim Hackett discussing proposed responses to SEC comment letter [RIVERSTONE_SDTX00236440] | PX 0306 | CP-0085 | | FRE 106; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0315 | 10580 | 9/16/2017 | RIVERSTONE_SDTX00229256 | Sept. 16, 2017 Email from Olivia Wassenaar to Jim Hackett regarding preliminary draft of background section for proxy statement [RIVERSTONE_SDTX00229256] | PX 0296 | CP-0087 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0316 | 10581 | 10/26/2017 | RIVERSTONE_SDTX00123581 | Minutes from the Oct. 26, 2017 Special Meeting of the Board of Directors of Silver Run II Acquisition Corporation [RIVERSTONE_SDTX001235581] | PX 0300 | CP-0088 | | FRE 402; FRE 403 | | |
| Trial Ex. 0317 | 10582 | 5/28/2017 | AMR_SDTX01337147 | May 28, 2017 Email from Eric Ecklund to Kevin Bourque providing comments on latest well results [AMR_SDTX01337147] | PX 0264 | CP-0094 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0318 | 10583 | 12/13/2018 | AMR_SDTX01122038 | Dec. 13, 2018 Email from Mike Ellis to Hal Chappelle detailing his personal accomplishments at the company [AMR_SDTX01122038] | PX 0344 | CP-0105 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0319 | 10584 | 7/7/2018 | AMR_SDTX00632255 | July 7, 2018 Email forward from Gene Cole to John Balduuff regarding meeting on wellbore trajectory [AMR_SDTX00632255] | PX 0361 | CP-0120 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0320 | 10585 | 2/8/2018 | AMR_SDTX00690026 | Feb. 8, 2018 Internal Alta Mesa email chain discussing adjustments to PDP forecast to meet projections in the Proxy [AMR_SDTX00690026] | PX 0315 | CP-0141 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0321 | 10588 | 8/13/2017 | AMR_SDTX01144946 | Aug. 13, 2017 Email from Hal Chappelle to Michael McCabe regarding Reduced Rig Case Model and attachments [AMR_SDTX01144946-53] | PX 0275 | CP-0190 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0322 | 10589 | 8/18/2017 | AMR_SDTX00048280 | Aug. 18, 2017 Email thread between Tim Turner and Tamara Alsarraf regarding 2018 EBITDA projections [AMR_SDTX00048280] | PX 0290 | CP-0191 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0323 | 10590 | 7/20/2018 | AMR_SDTX00019105 | July 20, 2018 Internal Alta Mesa email chain discussing notes from investor calls and previously issued public statements [AMR_SDTX00019105] | PX 0335 | CP-0198 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0324 | 10591 | 2/8/2018 | AMR_SDTX00090612 | Feb. 8, 2018 Email from Tim Turner to Kaitlyn Mathews and Tamara Alsarraf regarding updated PDP forecast [AMR_SDTX00090612] | PX 0316 | CP-0200 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0325 | 10592 | 1/31/2019 | AMR_SDTX00015064 | Jan. 31, 2019 Email from Randy Limbacher to himself attaching notes on budget approval for Board meeting [AMR_SDTX00015064-68] | PX 0354 | CP-0234 | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0326 | 10593 | 5/12/2017 | RIVERSTONE_SDTX00042526 | May 12, 2017 Email from Kevin Wang to Pierre Lapeyre and others attaching Project Amberjack materials [RIVERSTONE_SDTX00042526] | PX 0363 | CP-0243 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0327 | 10594 | 8/24/2017 | RIVERSTONE_SDTX00188974 | Aug. 24, 2017 Email from Kevin Wang to Drew Karian attaching draft Background of the Proxy [RIVERSTONE_SDTX00188974-85] | PX 0291 | CP-0245 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0328 | 10595 | 8/17/2017 | RIVERSTONE_SDTX00024264 | Aug. 17, 2017 Internal Riverstone email discussing sponsor shares and earnout [RIVERSTONE_SDTX00024264] | PX 0287 | CP-0246 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0329 | 10596 | 6/3/2017 | RIVERSTONE_SDTX00536658 | June 3, 2017 Email forward from David Leuschen to Marcia O'Neill regarding Alta Mesa & KFM IC Memo and attachments [RIVERSTONE_SDTX00536658-738] | PX 0265 | CP-0291 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0330 | 10597 | 6/10/2017 | RIVERSTONE_SDTX00009356 | June 10, 2017 Email thread between Jim Hackett and Drew Karian regarding sponsor shares [RIVERSTONE_SDTX00009356] | PX 0269 | CP-0292 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0331 | 10599 | 8/14/2017 | RIVERSTONE_SDTX00029439 | Aug. 14, 2017 Email from Jim Hackett to David Leuschen regarding EUR statement in draft SRII press release [RIVERSTONE_SDTX00029439] | PX 0368 | CP-0294 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0332 | 10600 | 3/26/2018 | RIVERSTONE_SDTX00285211 | Mar. 26, 2018 Email from David Leuschen to Jim Hackett regarding missed KFM projections [RIVERSTONE_SDTX00285211] | PX 0325 | CP-0296 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0333 | 10601 | 10/19/2018 | RIVERSTONE_SDTX00254250 | Oct. 19, 2018 Email from Jim Hackett to Robert Tichio, David Leuschen, and Pierre Lapeyre summarizing meeting with Meridian, BCE, and HPS [RIVERSTONE_SDTX00254250] | PX 0342 | CP-0298 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0334 | 10603 | 8/15/2017 | Tepper_SDTX0000074 | Aug. 15, 2017 Email from Chelsea Dodds Williamson to Jim Hackett and others attaching latest draft of SRII press release [Tepper_SDTX0000074] | PX 0281 | CP-0306 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0335 | 10604 | 7/20/2018 | Tepper_SDTX0002690 | July 20, 2018 Email from Scott Grandt to the AMR Board regarding AMR Investor Relations Update and attachment [Tepper_SDTX0002690-95] | PX 0380 | CP-0312 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0336 | 10606 | 5/14/2018 | HPS_00084579 | May 14, 2018 Email from Jeff Hostetler to Don Dimitrievich discussing issues with BDO in connection with financial filings [HPS_00084579] | PX 0377 | CP-0330 | | FRE 104; FRE 106; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0337 | 10609 | 5/12/2015 | WDVG000010 | May 12, 2015 W.D. Von Gonten & Co. presentation titled "Highbridge Capital Management-Alta Mesa Holdings, LP: Sooner Trend Evaluation - Oklahoma Preliminary Analysis" [WDVG000010] | PX 0245 | CP-0356 | | FRE 402; FRE 403; FRE 602; FRE 702; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0338 | 10610 | 8/13/2017 | AMR_SDTX00860179 | Aug. 13, 2017 Email from Hal Chappelle to Stephen Trauber (Citi) and others regarding reframing 2018 guidance [AMR_SDTX00860179] | PX 0277 | CP-0389 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0339 | 10611 | 8/15/2017 | AMR_SDTX01143220 | Aug. 15, 2017 Email thread between Michael McCabe and Hal Chappelle discussing reduced EBITDA guidance [AMR_SDTX01143220] | PX 0282 | CP-0396 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0340 | 10612 | 8/11/2017 | RIVERSTONE_SDTX00224611 | Aug. 12, 2017 Internal Riverstone email discussing earnout negotiations [RIVERSTONE_SDTX00224611] | PX 0389 | CP-0398 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0341 | 10617 | 12/13/2018 | BCEM_0156966 | Dec. 13, 2018 Email from Jim Hackett to William McMullen regarding chasing production forecasts [BCEM_0156966] | PX 0345 | CP-0424 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0342 | 10618 | 7/26/2017 | AMR_SDTX00053085 | July 26, 2017 Email from Tim Turner to Jim Hackett and Hal Chappelle providing analysis on spacing tests and parent-child wells [AMR_SDTX00053085] | PX 0271 | CP-0428 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0343 | 10619 | 11/13/2017 | ARMEnergy_00014744 | Nov. 13, 2017 Email from Mark Stoner to Michael Christopher discussing commentary from Hackett and Chappelle regarding projections [ARMEnergy_00014744] | PX 0301 | CP-0430 | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0344 | 10620 | 12/29/2017 | AMR_SDTX00051347 | Dec. 29, 2017 Email thread between Tim Turner and Hal Chappelle discussing type curve forecasts [AMR_SDTX00051347] | PX 0311 | CP-0431 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0345 | 10621 | 2/13/2018 | AMR_SDTX00022748 | Feb. 13, 2018 Email forward from David McClure attaching AMR December 2017 Investor Presentation [AMR_SDTX00022748-8311] | PX 0371 | CP-0432 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0346 | 10622 | 8/13/2017 | Gutermuth_SDTX0000203 | Aug. 13, 2017 Email from Jim Hackett to SRII independent directors attaching final offer terms [Gutermuth_SDTX0000203] | PX 0366 | CP-0452 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0347 | 10623 | 8/14/2017 | AMR_SDTX01395200 | Aug. 14, 2017 Skype messages from Tamara Alsarraf to Dustin Bridges discussing $350MM EBITDAX model [AMR_SDTX01395200] | PX 0279 | CP-0480 | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0348 | 10624 | 10/4/2017 | ARMEnergy_00109234 | Oct. 4, 2017 Internal ARM email discussing Riverstone due diligence [ARMEnergy_00109234] | PX 0297 | CP-0579 | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0349 | 10626 | 9/2/2016 | CONFIDENTIAL_RS_ALTA_MESA00056 | Sept. 2, 2016 Email from Kevin Gangluff (Ryder Scott) to Tim Turner regarding interference tests [CONFIDENTIAL_RS_ALTA_MESA000056] | PX 0388 | CP-0633 | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0350 | 10627 | 4/24/2017 | RIVERSTONE_SDTX00156525 | Apr. 24, 2017 Draft report by Empire Valuation Consultants titled "Conclusion of Values & Allocation: Riverstone Holdings LLC as of December 31, 2016" [RIVERSTONE_SDTX00156525] | PX 0259 | CP-0681 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0351 | 10629 | 8/14/2017 | RIVERSTONE_SDTX00144141 | Aug. 14, 2017 Email from Pierre Lapeyre to Olivia Wassenaar and others attaching comments on draft SRII press release [RIVERSTONE_SDTX00144141-46] | PX 0280 | CP-0691 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0352 | 10630 | 8/8/2018 | RIVERSTONE_SDTX00276645 | Aug. 8, 2018 Email thread between Jim Hackett and Pierre Lapeyre regarding Alta Mesa slide deck [RIVERSTONE_SDTX00276645] | PX 0339 | CP-0692 | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0353 | 10632 | 5/8/2017 | AMR_SDTX00681721 | May 8, 2017 Internal Alta Mesa email thread discussing fracture network in Bullis-Coleman pattern [AMR_SDTX00681721] | PX 0260 | CP-0696 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0354 | *10633* | 8/17/2017 | PLAINTIFFS_AMR_00000347 | *No PDF- Duplicate of Pre-admit Trial Ex. 6006* Aug. 16-17, 2017 Silver Run Acquisition Corp. II Form 8-K and attachments [PLAINTIFFS_AMR_00000347-426] | PX 0285 | CP-0716 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0355 | 10635 | 12/19/2018 | RIVERSTONE_SDTX00024976 | Dec. 19, 2018 Internal Riverstone email discussing proposed changes to press release [RIVERSTONE_SDTX00024976] | PX 0348 | CP-0725 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0356 | 10637 | 12/20/2018 | RIVERSTONE_SDTX00127246 | Dec. 20, 2018 Internal Riverstone email discussing Fund VI reimbursement [RIVERSTONE_SDTX00127246] | PX 0352 | CP-0727 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0357 | 10638 | 12/23/2018 | Chappelle_SDTX0007213 | Dec. 23, 2018 Text message from Hal Chappelle to Mike Ellis discussing Riverstone's failed due diligence [Chappelle_SDTX0007213] | PX 0383 | CP-0730 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0358 | 10639 | 3/24/2018 | Chappelle_SDTX0007161 | Mar. 24, 2018 SMS Chat from Hal Chappelle regarding 38 MBOE/day projection [Chappelle_SDTX0007161] | PX 0324 | CP-0732 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0359 | 10640 | 5/27/2018 | Chappelle_SDTX0007300 | May 27, 2018 iMessage from Hal Chappelle to Tim Turner [Chappelle_SDTX0007300] | PX 0334 | CP-0737 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0360 | 10643 | 5/17/2017 | AMR_SDTX00118990 | May 17, 2017 Email thread between Mike Ellis and Hal Chappelle discussing frac stages [AMR_SDTX00118990] | PX 0261 | CP-0805 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0361 | 10645 | 2/11/2018 | AMR_SDTX00877110 | Feb. 11, 2018 Email from Tim Turner to Kevin Bourque and others regarding current model [AMR_SDTX00877110] | PX 0394 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0362 | 10646 | 2/12/2018 | AMRAP-1687682 | Minutes from the Feb. 12, 2018 Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc. [AMRAP-1687682] | | CP-0060 | | FRE 403; FRE 106, FRE 602, FRE 801/802, FRE 901, FRE 1002 | | |
| Trial Ex. 0363 | 10648 | 10/14/2016 | ARMEnergy_00105698 | Oct. 14, 2016 Internal ARM Energy email thread with the Oct. 29, 2015 Kingfisher Midstream Board of Directors Update presentation attached [ARMEnergy_00105698-771] | PX 0003 | | | FRE 106; FRE 402; FRE 802; FRE 901; FRE 602; FRE 403 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0364 | 10651 | 1/12/2017 | ARMEnergy_00103982 | Jan. 12, 2017 Internal ARM email regarding KFM cash management [ARMEnergy_00103982] | PX 0016 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0365 | 10655 | 4/12/2017 | ARMEnergy_00001354 | Apr. 12, 2017 Internal ARM email discussing draft response to question about low KFM first quarter financials [ARMEnergy_00001354] | PX 0022 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0366 | 10657 | 8/13/2017 | HPS_00005071 | Aug. 13, 2017 Email thread among Hal Chappelle and others discussing draft SRII press release [HPS_00005071-78] | PX 0037 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0367 | 10658 | 8/14/2017 | BCEM_0146767 | Aug. 14, 2017 Email from Hal Chappelle forwarding draft SRII press release to BCE [BCEM_0146767-73] | PX 0039 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0368 | 10659 | 8/15/2017 | BCEM_0146938 | Aug. 15, 2017 Email from Riverstone requesting final comments and sign-offs on SRII press release and attachment [BCEM_0146938-45] | PX 0042 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0369 | 10660 | 8/16/2017 | ARMEnergy_00013046 | Aug. 16, 2017 Email thread with Michael Christopher (ARM) signing off on SRII press release [ARMEnergy_00013046] | PX 0044 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0370 | 10661 | 8/16/2017 | BCEM_0005614 | Aug. 16, 2017 Email thread with Hal Chappelle signing off on SRII press release [BCEM_0005614] | PX 0045 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0371 | 10662 | 8/16/2017 | BCEM_0173970 | Aug. 16, 2017 Email thread between BCE and ARM regarding KFM EBITDA multiples in SRII press release [BCEM_0173970] | PX 0046 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0372 | 10665 | 8/17/2017 | BCEM_0010003 | Aug. 17, 2017 Email from Mandy Deiss to William McMullen regarding BCE website - press release and attachment [BCEM_0010003-12] | PX 0050 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0373 | 10666 | 8/23/2017 | AMR_SDTX00682572 | Aug. 23, 2017 Internal Alta Mesa email thread discussing note from McMullen regarding Q3 EBITDA projection [AMR_SDTX00682572] | PX 0055 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0374 | 10670 | 9/11/2017 | ARMEnergy_00013646 | Sept. 11, 2017 Email from Logan Free (Citi) to ARM requesting additional data regarding KFM for roadshow presentation [ARMEnergy_00013646] | PX 0061 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0375 | 10683 | 11/14/2017 | AMR_SDTX01615999 | Nov. 14, 2017 Email thread including suggestion from Mark Stoner (BCE) to Hal Chappelle regarding well spacing slide [AMR_SDTX01615999] | PX 0091 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0376 | 10685 | 11/28/2017 | AMR_SDTX00022499 | Nov. 28, 2017 Email thread between Citi and Hal Chappelle discussing changes to investor deck including from BCE [AMR_SDTX00022499] | PX 0094 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0377 | 10686 | 12/5/2017 | HPS_00084288 | Dec. 5, 2017 Internal HPS email thread regarding discussion with RSEG [HPS_00084288] | PX 0095 | | | FRE 104; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0378 | 10687 | 12/6/2017 | AMR_SDTX01135317 | Dec. 6, 2017 Email thread between Chinna O'saji (Citi) and Bo Dunne (ARM) among others discussing changes to 2017 KFM capex and EBITDA [AMR_SDTX01135317] | PX 0096 | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0379 | 10695 | 2/27/2018 | AMR_SDTX00945680 | Feb. 27, 2018 Email from Lance Weaver to Hal Chappelle attaching final press release announcing AMR year-end and proved reserves [AMR_SDTX00945680-86] | PX 0116 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0380 | 10696 | 3/19/2018 | ARMEnergy_00054640 | Mar. 19, 2018 Email from Michael Christopher attaching "Distribution Plan: Discussion Materials for Board of Managers" [ARMEnergy_00054640-46] | PX 0118 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0381 | 10698 | 3/23/2018 | ARMEnergy_00054470 | Mar. 23, 2018 Internal ARM email thread discussing rig schedule and KFM projections [ARMEnergy_00054470] | PX 0121 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0382 | 10704 | 4/26/2018 | BCEM_0137102 | Apr. 16, 2018 Internal BCE email regarding DrillCo Reserve Report [BCEM_0137102] | PX 0138 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0383 | 10705 | 8/6/2018 | KPMG-AMH-ea2018Q2-0000020 | Organizational Chart of Alta Mesa Entities and High Mesa [KPMG-AMH-ea2018Q2-0000020] | PX 0140 | | | FRE 104; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0384 | 10710 | 11/14/2018 | HPS_00007992 | Nov. 14, 2018 Email from William McMullen to Don Dimitrievich proposing emergency board meeting to discuss replacing Chappelle and Ellis [HPS_00007992] | PX 0145 | | | FRE 106; FRE 403; FRE 802 | | |
| Trial Ex. 0385 | 10711 | 11/14/2018 | RIVERSTONE_SDTX00545286 | Nov. 14, 2018 Emails from William McMullen to Jim Hackett regarding emergency board meeting [RIVERSTONE_SDTX00545286] | PX 0146 | | | FRE 403; FRE 802 | | |
| Trial Ex. 0386 | *10714* | 9/12/2019 | AMR_SDTX01672806 | *No PDF- Duplicate of Pre-admit Trial Ex. 6048* Sept. 12, 2019 Press Release titled "Alta Mesa Resources and Alta Mesa Holdings File Voluntary Bankruptcy Petition, Announce Leadership Changes" [AMR_SDTX016728061] | PX 0157 | | | FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0387 | 10717 | 1/22/2018 | AMR_SDTX01821530 | Jan. 22, 2018 Email from Hal Chappelle to Jim Hackett and others regarding SRII Record Date press release [AMR_SDTX01821530] | PX 0186 | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0388 | 10719 | 7/17/2017 | ARMEnergy_00135663 | July 17, 2017 Internal ARM email thread discussing KFM payment of invoice [ARMEnergy_00135663] | PX 0191 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0389 | 10721 | 8/15/2017 | BCEM_0173925 | Aug. 15, 2017 Email from William McMullen providing insert of BCE for SRII press release and attachment [BCEM_0173925] | PX 0197 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0390 | 10723 | 12/26/2017 | AMR_SDTX01125620 | Minutes from the Dec. 26, 2017 Meeting of the Board of Directors of High Mesa Inc. [AMR_SDTX01125620] | PX 0200 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0391 | 10724 | 5/11/2017 | BCEM_0115023 | Minutes from the May 11, 2017 Meeting of the Board of Directors of Alta Mesa Holdings GP, LLC and signature pages [BCEM_0115023] | PX 0201 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0392 | 10725 | 8/17/2017 | BCEM_0165599 | Aug. 17, 2017 Email thread between William McMullen and Tyler Crabtree regarding Alta Mesa/KFM merger announcement [BCEM_0165599] | PX 0202 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0393 | 10727 | 10/19/2016 | ARMEnergy_00040928 | Minutes from the Oct. 19, 2016 Meeting of the Board of Managers of Kingfisher Midstream, LLC [ARMEnergy_00040928] | PX 0249 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0394 | *10728* | 11/23/2016 | | *No PDF- Duplicate of Pre-admit Trial Ex. 6000* Nov. 23, 2016 Silver Run Acquisition Corp. II Form S-1 (confidential draft) | PX 0250 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0395 | 10731 | 4/14/2017 | AMR_SDTX00003655 | Apr. 14, 2017 Email thread between Hal Chappelle and Tim Turner regarding AMR analyst presentation [AMR_SDTX00003655] | PX 0257 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0396 | 10732 | 4/14/2017 | AMR_SDTX00021654 | Apr. 14, 2017 Email from Tim Turner to Derek Deas and others at Citi requesting inclusion of additional wells in AMR analyst presentation [AMR_SDTX00021654] | PX 0258 | | | FRE 403; FRE 802 | | |
| Trial Ex. 0397 | 10733 | 5/23/2017 | RIVERSTONE_SDTX00280408 | May 23, 2017 Email from Jim Hackett to Pierre Lapeyre regarding Riverstone's due diligence [RIVERSTONE_SDTX00280408] | PX 0262 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0398 | 10734 | 6/6/2017 | RIVERSTONE_SDTX00179407 | June 6, 2017 Internal Riverstone email discussing KFM projections for upcoming PIPE presentation [RIVERSTONE_SDTX00179407] | PX 0266 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0399 | 10735 | 8/10/2017 | AMR_SDTX00039703 | Aug. 10, 2017 Internal Alta Mesa email thread discussing Q3 guidance projections and attachment [AMR_SDTX00039703-11] | PX 0273 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0400 | 10738 | 8/16/2017 | RIVERSTONE_SDTX00072235 | Aug. 16, 2017 Email from Citi to Riverstone discussing proposed revisions to SRII press release [RIVERSTONE_SDTX00072235] | PX 0284 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0401 | 10741 | 10/20/2017 | BCEM_0012400 | Oct. 20, 2017 Internal BCE email attaching BCE Investor Presentation [BCEM_0012400-36] | PX 0299 | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0402 | 10742 | 11/22/2017 | BCEM_0141379 | Nov. 22, 2017 Email from Olivia Wassenaar (Riverstone) signing off on Proxy [BCEM_0141379] | PX 0305 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0403 | 10743 | 11/22/2017 | RIVERSTONE_SDTX00006574 | Nov. 22, 2017 Email from Peter Amadeo to Tom Walker and Stephen Coats requesting signatures for Proxy [RIVERSTONE_SDTX00006574] | PX 0307 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0404 | 10744 | 12/3/2017 | AMR_SDTX00047640 | Dec. 3, 2017 Email from Hal Chappelle to BCE regarding investor feedback and attachment [AMR_SDTX00047640-46] | PX 0309 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0405 | 10745 | 12/17/2017 | ARMEnergy_00045294 | Dec. 17, 2017 Internal ARM email thread discussing Riverstone incentive to get deal done [ARMEnergy_00045294] | PX 0310 | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0406 | 10746 | 1/10/2018 | RIVERSTONE_SDTX00026860 | Jan. 10, 2018 Internal Riverstone email discussing Alta Mesa/KFM leverage and redemption analysis and attachments [RIVERSTONE_SDTX00026860-63] | PX 0312 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0407 | 10749 | 2/9/2018 | Walker_SDTX0001718 | Feb. 9, 2018 Internal Riverstone email regarding Riverstone Update and attachments [Walker_SDTX0001718-22] | PX 0317 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0408 | 10750 | 2/26/2018 | RIVERSTONE_SDTX00271102 | Feb. 26, 2018 Email thread between Olivia Wassenaar and Jim Hackett discussing operational update to investors [RIVERSTONE_SDTX002711102] | PX 0318 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0409 | 10751 | 2/27/2018 | AMR_SDTX00011833 | Feb. 26, 2018 Email from Hal Chappelle attaching press release titled "Alta Mesa Resources Announces Year-End 2017 Proved Reserves and Operational Update" [AMR_SDTX00011833-36] | PX 0319 | | | FRE 403; FRE 802 | | |
| Trial Ex. 0410 | 10752 | 3/19/2018 | Chappelle_SDTX0007506 | Mar. 19, 2018 Thread of iMessages between Hal Chappelle and Mike McCabe [Chappelle_SDTX0007506] | PX 0321 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0411 | 10753 | 3/21/2018 | AMR_SDTX00054102 | Mar. 21, 2018 Email from Sims Bruns to Tim Turner regarding production data and attachment [AMR_SDTX00054102-03] | PX 0322 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0412 | 10754 | 3/22/2018 | AMR_SDTX00081015 | Mar. 22, 2018 Email from Kaitlyn Mathews to Kevin Bourque regarding average BOEPD numbers [AMR_SDTX00081015] | PX 0323 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0413 | 10755 | 3/28/2018 | AMR_SDTX00998120 | Mar. 28, 2018 Email from Michael McCabe to Jim Hackett and others regarding KFM script [AMR_SDTX00998120] | PX 0327 | | | FRE 1002; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0414 | 10756 | 4/21/2018 | RIVERSTONE_SDTX00255695 | Apr. 21, 2018 Email from Kevin Wang to Olivia Wassenaar and Drew Karian and attachments [RIVERSTONE_SDTX00255695-702] | PX 0329 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0415 | 10757 | 5/16/2018 | HM-0139428 | May 16, 2018 Email thread between Kevin Bourque and Mitch Gore discussing ESPs and recoverable reserves [HM-0139428] | PX 0330 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0416 | 10758 | 5/21/2018 | | May 21, 2018 SOX Certification of Hal Chappelle as President and CEO of Alta Mesa Resources, Inc. | PX 0332 | | | FRE 403 | | |
| Trial Ex. 0417 | 10760 | 7/20/2018 | AMR_SDTX00676282 | July 20, 2018 Internal Alta Mesa email discussing early testing and implementation of ESPs [AMR_SDTX00676282] | PX 0336 | | | FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0418 | 10762 | 12/26/2017 | AMR_SDTX00061566 | Dec. 26, 2017 Email thread between Tim Turner and Mike Ellis discussing poor well results in lower Osage [AMR_SDTX00061566] | PX 0338 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0419 | 10764 | 11/4/2018 | AMR_SDTX01095571 | Nov. 14, 2018 Internal Alta Mesa email thread discussing revised upside management case [AMR_SDTX01095571] | PX 0343 | | | FRE 403; FRE 802 | | |
| Trial Ex. 0420 | 10772 | 3/27/2017 | RIVERSTONE_SDTX00028823 | Mar. 27, 2017 Internal Riverstone email regarding SRII SWOT team [RIVERSTONE_SDTX00028823] | PX 0362 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0421 | 10774 | 8/14/2017 | RIVERSTONE_SDTX00187245 | Aug. 14, 2017 Email from Jim Hackett to James Jackson (Citi) regarding KFM Phase III [RIVERSTONE_SDTX00187245] | PX 0367 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0422 | 10775 | 8/15/2017 | RIVERSTONE_SDTX00025137 | Aug. 15, 2017 Email from Hackett to Diana Walters and others regarding board minutes [RIVERSTONE_SDTX00025137] | PX 0369 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0423 | 10776 | 8/17/2017 | RIVERSTONE_SDTX00381311 | Aug. 17, 2017 Email from Maynard Holt (TPH) to Pierre Lapeyre regarding congrats [RIVERSTONE_SDTX00381311] | PX 0370 | | | FRE 402; FRE 802 | | |
| Trial Ex. 0424 | 10777 | 3/25/2018 | AMR_SDTX01000242 | Mar. 25, 2018 Internal Alta Mesa email thread regarding KFM budget and attachment [AMR_SDTX01000242-44] | PX 0373 | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0425 | 10780 | 11/15/2018 | AMR_SDTX00571483 | Nov. 15, 2018 Email from Scott Grandt to Hal Chappelle and Jim Hackett regarding investor feedback summary and attachment [AMR_SDTX00571483-502] | PX 0382 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0426 | 10782 | 7/24/2017 | RIVERSTONE_SDTX00222847 | July 24, 2017 Email thread between Jim Hackett, Hal Chappelle, and counsel regarding Riverstone's certificate of designation [RIVERSTONE_SDTX00222847] | PX 0387 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0427 | 10783 | 4/6/2019 | CONFIDENTIAL_RS_ALTA_MESA013068 | Apr. 6, 2019 Email thread between Tim Turner and Ryder Scott regarding amendment letter [CONFIDENTIAL_RS_ALTA_MESA013068] | PX 0391 | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0428 | *10784* | 8/16/2017 | AMR_SDTX01781036 | *No PDF- Duplicate of Pre-admit Trial Ex. 6005* Aug. 16, 2017 Silver Run Acquisition Corp. II Form 8-K with the press release attached [AMR_SDTX01781036-46] | PX 0392 | | | FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0429 | 10785 | 8/24/2019 | AMR_SDTX01108599 | Apr. 24, 2019 Email from Mark Jaggers to Kaitlyn Mathews and others providing list of KFM-connected EHU wells [AMR_SDTX01108599] | JX 0011 | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0430 | 10786 | 8/24/2017 | AMR_SDTX00682515 | Aug. 24, 2017 Internal Alta Mesa email thread discussing KFM inputs from Enersight and attachment [AMR_SDTX00682515-21] | JX 0007 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0431 | 10787 | 7/27/2017 | RIVERSTONE_SDTX00009510 | July 27, 2017 Email from Joshua Williams (Citi) to Jim Hackett and others regarding potential investor questions and attachments [RIVERSTONE_SDTX00009510-46] | KX 0010 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0432 | 10788 | 4/14/2018 | AMR_SDTX01652142 | Apr. 14, 2018 Email from Gene Cole to Mike Ellis regarding Weekly Optimization Review and attachments [AMR_SDTX01652142-52] | KX 0014 | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0433 | 10789 | 8/31/2018 | AMR_SDTX00104735 | Aug. 31, 2018 Email forward from Gene Cole to Mike Ellis regarding ESP economics and attachments [AMR_SDTX00104735-52] | KX 0016 | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0434 | 10790 | 3/28/2019 | AMR_SDTX00003207 | Mar. 28, 2019 Internal Alta Mesa email regarding AMH presentation for technical meeting with banks and attachments [AMR_SDTX00003207-33] | KX 0018 | | | FRE 106; 402; 403; 802 | | |
| Trial Ex. 0435 | 10794 | 8/17/2017 | ARMEnergy_00080051 | Tabs from KFM Operating Model_vCITI 8.17.17 Spreadsheet [ARMEnergy_00080051] | RX 0003 | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0436 | 10795 | 4/12/2017 | RIVERSTONE_SDTX00286077 | Apr. 12, 2017 Email from Robert Tichio to Olivia Wassenaar commenting on Widell engineering perspective [RIVERSTONE_SDTX00286077] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0437 | 10796 | 8/23/2017 | AMR_SDTX00854958 | Aug. 23, 2017 Email from Hal Chappelle to Tim Turner regarding tomorrow's discussion and attachment [AMR_SDTX00854958-62] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0438 | 10798 | 11/29/2017 | AMR_SDTX00068865 | Nov. 29, 2017 Email from Tim Turner to Hal Chappelle and James Jackson (Citi) regarding Gastar NAV and attachment [AMR_SDTX00068865-79] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0439 | 10799 | 1/2/2018 | ARMEnergy_00016419 | Jan. 2, 2018 Internal ARM email thread discussing slides for Goldman Sachs conference [ARMEnergy_00016419] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0440 | 10800 | 1/18/2018 | AMR_SDTX00051452 | Jan. 18, 2018 Internal Alta Mesa email thread discussing type curve underperformance [AMR_SDTX00051452] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0441 | 10801 | 1/18/2018 | AMR_SDTX00909369 | Jan. 18, 2018 Email from Beau Utley (Ryder Scott) to Tim Turner regarding Q3 audit and attachments [AMR_SDTX00909369-73] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0442 | 10802 | 2/11/2018 | AMR_SDTX00877330 | Feb. 11, 2018 Email thread between Hal Chappelle and David McClure regarding BOD slides [AMR_SDTX00877330] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0443 | 10804 | 4/17/2018 | AMR_SDTX01117195 | Feb. 17, 2018 Email forward from Suyoun Won to Mike Ellis including ratings chart for spacing tests [AMR_SDTX01117195] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0444 | 10805 | 7/4/2018 | AMR_SDTX00098399 | July 4, 2018 Email thread between Tim Turner and Hal Chappelle discussing child well underperformance [AMR_SDTX00098399] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0445 | 10806 | 8/8/2018 | AMR_SDTX01812220 | Aug. 8, 2018 Email thread between Hal Chappelle and Michael McCabe regarding KFM gathering fees [AMR_SDTX01812220] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0446 | 10807 | 8/29/2018 | AMR_SDTX00034641 | Aug. 29, 2018 Email from Tim Turner to Hal Chappelle regarding Alta Mesa's internal reforecast of parent, child and siblings wells and attachments [AMR_SDTX00034641-48] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0447 | 10809 | 1/30/2019 | AMR_SDTX00024616 | Jan. 30, 2019 Email from Jim Hackett forwarding RS Energy Report attachment [AMR_SDTX00024616-32] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0448 | 10811 | 3/25/2019 | AMR_SDTX00074339 | Mar. 25, 2019 Email from Randy Limbacher to self attaching AMR All Employee Communication Outline [AMR_SDTX00074339-43] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0449 | 10812 | 3/28/2018 | ARMEnergy_00053777 | Mar. 28, 2018 Email from Michael Christopher to Zach Lee regarding KFM draft equity - revised and attachment [ARMEnergy_00053777-79] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0450 | 10814 | 8/7/2017 | RIVERSTONE_SDTX00281167 | Aug. 7, 2017 Email from Jim Hackett to David Leuschen and Pierre Lapeyre regarding revised letter proposal and attachments [REDACTED] [RIVERSTONE_SDTX00281167-74] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0451 | 10816 | 12/27/2015 | BCEM_0001129 | Dec. 27, 2015 Internal BCE email thread discussing Alta Mesa down-spaced wells [BCEM_0001129] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0452 | 10818 | 3/23/2017 | ARMEnergy_00009750 | Mar. 23, 2017 Internal ARM email discussing production estimates for upcoming Form S-1 filing [ARMEnergy_00009750] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0453 | 10819 | 3/30/2017 | ARMEnergy_00056611 | Mar. 30, 2017 Internal ARM email thread discussing KFM model updates [ARMEnergy_00056611] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0454 | 10820 | 4/9/2017 | AMR_SDTX00863753 | Apr. 9, 2017 Email from Hal Chappelle to Tim Turner regarding Oswego slide [AMR_SDTX00863753] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0455 | 10821 | 4/12/2017 | BCEM_0132980 | Apr. 12, 2017 Email forward from Mark Stoner to William McMullen containing discussion about Longfellow [BCEM_0132980] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0456 | 10826 | 5/2/2017 | BCEM_0003595 | May 2, 2017 Internal BCE email thread discussing rollover interest [BCEM_0003595] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0457 | 10830 | 5/29/2017 | RIVERSTONE_SDTX00001486 | May 29, 2017 Internal Riverstone email thread discussing investment risks for KFM and Alta Mesa [RIVERSTONE_SDTX00001486] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0458 | 10836 | 9/15/2017 | Gutermuth_SDTX0000659 | Sept. 15, 2017 Email from Rob Gray to William Gutermuth and others attaching minutes from prior Silver Run II Board meetings [Gutermuth_SDTX0000659-86] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0459 | 10842 | 8/12/2017 | ARMEnergy_00061803 | Aug. 12, 2017 Email thread between Michael Christopher and Olivia Wassenaar regarding KFM Phase III volumes [ARMEnergy_00061803] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0460 | 10843 | 8/13/2017 | ARMEnergy_00030292 | Aug. 13, 2017 Email thread among ARM, Riverstone, and others regarding updated press release [ARMEnergy_00030292] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0461 | 10845 | 8/13/2017 | ARMEnergy_00141536 | Aug. 13, 2017 Internal ARM email regarding updated press release and attachment [ARMEnergy_00141536-42] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0462 | 10847 | 9/8/2017 | RIVERSTONE_SDTX00145780 | Sept. 8, 2017 Email thread between Stephen Coats and Pierre Lapeyre discussing edgar codes [RIVERSTONE_SDTX00145780] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0463 | 10855 | 10/10/2017 | RIVERSTONE_SDTX00029484 | Oct. 10, 2017 Internal Riverstone email thread regarding midstream panel questions and answers [RIVERSTONE_SDTX00029484] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0464 | 10856 | 10/11/2017 | AMR_SDTX01294948 | Oct. 11, 2017 Internal Alta Mesa email thread regarding Themer wells [AMR_SDTX01294948] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0465 | 10860 | 10/19/2017 | AMR_SDTX00973658 | Oct. 19, 2017 Email thread between Suyoung Won and Schlumberger regarding Bullis-Coleman model [AMR_SDTX00973658] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0466 | 10861 | 10/25/2017 | BCEM_0173517 | Oct. 25, 2017 Email thread between Jim Hackett and William McMullen regarding roadshow [BCEM_0173517] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0467 | 10862 | 10/26/2017 | RIVERSTONE_SDTX00232627 | Oct. 26, 2017 Email thread between Jim Hackett and Latham & Watkins discussing individual grants and director compensation [RIVERSTONE_SDTX00232627] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0468 | 10863 | 10/26/2017 | RIVERSTONE_SDTX00232719 | Oct. 26, 2017 Email thread between Jim Hackett and Olivia Wassenaar regarding SEC comment letter [RIVERSTONE_SDTX00232719] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0469 | 10868 | 11/11/2017 | RIVERSTONE_SDTX00004792 | Nov. 11, 2017 Internal Riverstone email attaching Alta Mesa / Kingfisher Midstream - Updated Financial Analysis slide deck [RIVERSTONE_SDTX00004792-818] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0470 | 10872 | 11/2/2017 | RIVERSTONE_SDTX00233158 | Nov. 2, 2017 Email thread between Jim Hackett and Hal Chappelle discussing investor feedback from Locustwood [RIVERSTONE_SDTX00233158] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0471 | 10873 | 11/3/2017 | AMR_SDTX00886183 | Nov. 3, 2017 Internal Alta Mesa email thread discussing well communication between Osage and Meramec [AMR_SDTX00886183] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0472 | 10880 | 11/12/2017 | AMR_SDTX00884671 | Nov. 12, 2017 Internal Alta Mesa email thread discussing which patterns to show in upcoming investor presentation [AMR_SDTX00884671] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0473 | 10887 | 11/26/2017 | AMR_SDTX00032839 | Nov. 26, 2017 Internal Alta Mesa email thread discussing messaging of type curve slides and attachment [AMR_SDTX00032839-41] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0474 | 10889 | 12/4/2017 | BCEM_0128829 | Dec. 4, 2017 Email thread between BCE and Hal Chappelle discussing rig count [BCEM_0128829] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0475 | 10895 | 12/19/2017 | ARMEnergy_00045288 | Dec. 19, 2017 Internal ARM email commenting on HPS after discussion regarding step-up equity [ARMEnergy_00045288] | | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0476 | 10900 | 1/10/2018 | BCEM_0034791 | Jan. 10, 2018 Internal BCE email discussing AMH positioning in STACK [BCEM_0034791] | | | | FRE 403; FRE 802 | | |
| Trial Ex. 0477 | 10903 | 2/9/2018 | AMR_SDTX00053031 | Feb. 9, 2018 Email from Hal Chappelle to JP Morgan and others discussing parent and child well performance [AMR_SDTX00053031] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0478 | 10904 | 2/11/2018 | AMR_SDTX00986456 | Feb. 11, 2018 Email from David McClure to Tamara Alsarraf attaching adjusted KFM EBITDA Projections spreadsheet [AMR_SDTX00986456-59] | | | | FRE 106; FRE 703; FRE 802; FRE 602; FRE 402; FRE 403 | | |
| Trial Ex. 0479 | 10905 | 2/15/2018 | BCEM_0033272 | Feb. 15, 2018 Email from Mark Stoner to William McMullen regarding Marathon Oil [BCEM_0033272] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0480 | 10906 | 2/20/2018 | AMR_SDTX00061252 | Feb. 20, 2018 Email from Kevin Bourque to Hal Chappelle regarding ESPs [AMR_SDTX00061252] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0481 | 10909 | 2/22/2018 | RIVERSTONE_SDTX00011957 | Feb. 22, 2018 Email from Jim Hackett to Kelly Hackett regarding investor skepticism [RIVERSTONE_SDTX00011957] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0482 | 10912 | 3/9/2018 | AMR_SDTX01078105 | Mar. 9, 2018 AMR Well Performance Analysis [AMR_SDTX01078105] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0483 | 10913 | 3/21/2018 | AMR_SDTX01234869 | Mar. 21, 2018 Email from David McClure to Michael Christopher and Jim Hackett regarding KFM modeling [AMR_SDTX01234869] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0484 | 10917 | 3/26/2018 | AMR_SDTX01092961 | Mar. 26, 2018 Email from Kevin Bourque to Bill Cobb at Latshaw Drilling regarding number of rigs [AMR_SDTX01092961] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0485 | 10920 | 3/27/2018 | BCEM_0159044 | Mar. 27, 2018 Email thread between William McMullen and Jim Hackett regarding third-party rigs [BCEM_0159044] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0486 | 10922 | 4/12/2018 | ARMEnergy_00058207 | Apr. 12, 2018 Internal ARM email regarding KFM 2017 EBITDA and attachment [ARMEnergy_00058207-09] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0487 | 10923 | 4/22/2018 | RIVERSTONE_SDTX00293455 | Apr. 22, 2018 Internal Riverstone email thread regarding Alyeska and attachment [RIVERSTONE_SDTX00293455-59_0002] | AP-004 | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0488 | 10925 | 5/11/2018 | ARMEnergy_00070033 | May 11, 2018 Email from Michael Christopher to Craig Collins regarding review of Q1 operations of KFM and attachments [ARMEnergy_00070033-39] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0489 | 10930 | 6/5/2018 | RIVERSTONE_SDTX00008898 | June 5, 2018 AMR share lock-up information and attachment [RIVERSTONE_SDTX00008898-90] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0490 | 10931 | 6/23/2018 | AMR_SDTX01102174 | June 23, 2018 Internal Alta Mesa email thread regarding ESP economics and attachments [AMR_SDTX01102174-77] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0491 | 10932 | 6/29/2018 | AMR_SDTX00661167 | June 29, 2018 Internal Alta Mesa email thread regarding SI parent wells and attachment [AMR_SDTX00661167-69] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0492 | 10933 | 7/11/2018 | BCEM_0136526 | July 11, 2018 Email thread between Mark Stoner and Jim Hackett reflecting comments from Mark Stoner on AMR's acreage [BCEM_0136526] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0493 | 10934 | 8/11/2018 | AMR_SDTX01807019 | Aug. 11, 2018 Email from Scott Grandt to Hal Chappelle and Michael McCabe regarding KFM EBITDA guidance [AMR_SDTX01807019] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0494 | 10936 | 8/22/2018 | RIVERSTONE_SDTX00027207 | Aug. 22, 2018 Email from Chelsea Dodds Williamson to John Staudinger regarding recent guidance adjustments [RIVERSTONE_SDTX00027207] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0495 | 10938 | 8/24/2018 | HPS_00095096 | Aug. 24, 2018 Internal HPS email thread between Don Dimitrievich and Scot French discussing lock-ups and selling AMR stock [HPS_00095096] | | | | FRE 104; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0496 | 10941 | 8/31/2018 | AMR_SDTX00637436 | Aug. 31, 2018 Internal Alta Mesa email thread discussing ESP economics and attachments [AMR_SDTX00637436-53] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0497 | 10943 | 9/9/2018 | AMR_SDTX00584151 | Sept. 9, 2018 Email from Tim Turner to Gene Cole and others regarding updated ESP model and declining production [AMR_SDTX00584151] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0498 | 10945 | 10/12/2018 | AMR_SDTX01096167 | Oct. 12, 2018 Email discussion between Hal Chappelle and Mike Ellis regarding child well performance [AMR_SDTX01096167] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0499 | 10947 | 11/3/2018 | Chappelle_SDTX0007173 | Nov. 13, 2018 SMS from Hal Chappelle to Kevin Bourque [Chappelle_SDTX0007173] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0500 | 10950 | 11/30/2018 | AMR_SDTX01119723 | Nov. 30, 2018 Email from Tim Turner to Mike Ellis transiting slides for a board presentation [AMR_SDTX01119723-24] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0501 | 10952 | 1/29/2019 | BCEM_0133990 | Jan. 29, 2019 Email from Mike Ellis to Mark Stoner and Hal Chappelle regarding ownership in High Mesa [BCEM_0133990] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0502 | 10953 | 2/6/2019 | RIVERSTONE_SDTX00254843 | Feb. 6, 2019 Email from Jim Hackett to self regarding personal journal [RIVERSTONE_SDTX00254843] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0503 | 10955 | 2/25/2019 | AMR_SDTX00000198 | Feb. 25, 2019 Alta Mesa Resources "Investor Update" Presentation [AMR_SDTX00000198] | | | | FRE 403; FRE 802 | | |
| Trial Ex. 0504 | 10958 | 6/6/2019 | Tepper_SDTX0003856 | June 6, 2019 Email from Donald Sinclair to Randy Limbacher regarding updates from technical meeting of the AMR Board [Tepper_SDTX0003856] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0505 | 10959 | 7/1/2019 | RIVERSTONE_SDTX00039132 | July 8, 2019 Internal Riverstone email attaching AMR memo [RIVERSTONE_SDTX00039132-37] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0506 | 10963 | 8/12/2017 | AMR_SDTX00860176 | Aug. 12, 2018 Internal Alta Mesa email discussion regarding EBITDAX scenario [AMR_SDTX00860176] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0507 | 10964 | 8/17/2017 | PLAINTIFFS_AMR_00001558 | Aug. 17, 2017 Video-taped roadshow presentation by Jim Hackett and Hal Chappelle [PLAINTIFFS_AMR_00001558] | | | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0508 | 10965 | 10/14/2018 | PLAINTIFFS_AMR_00001559 | Oct. 14, 2018 Video of Hal Chappelle's presentation for TPH Luncheon Series [PLAINTIFFS_AMR_00001559] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0509 | 10968 | 1/23/2019 | | Jan. 23, 2019 Certification of Toni C. Inscoe, Dkt. No. 218-4 | | | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0510 | 10969 | 3/13/2019 | | Mar. 13, 2019 Certification of Brian J. Frank, Dkt. No. 218-5 | | | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0511 | 10970 | 3/12/2020 | | Mar. 12, 2020 Certification of Shawn Fischman, Dkt. No. 218-1 | | | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0512 | 10971 | 3/12/2020 | | Mar. 12, 2020 Certification of Shawn Fischman, Dkt. No. 218-2 | | | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0513 | 10972 | 10/22/2021 | | Oct. 22, 2021 Certification of Paul J. Burbach Jr., Dkt. No. 218-3 | | | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0514 | 10973 | 4/27/2017 | BCEM_0119789 | Apr. 27, 2017 Email from Hal Chappelle to Mark Stoner and others attaching SPAC Sale Discussion Materials [BCEM_0119789-800] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0515 | 10974 | 4/29/2017 | BCEM_0132796 | Apr. 29, 2017 Email from Mark Stoner to Michael McCabe regarding DrillCo contribution [BCEM_0132796] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0516 | 10975 | 3/26/2021 | | Mar. 26, 2021 Matthew Goldstein & Lauren Hirsh, "Athletes Pitch Wall Street's Hot New Toy, but Not Just to Their Fans," N.Y. Times | | | | FRE 104(b); FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0517 | 10976 | 4/18/2023 | | Apr. 18, 2023 Lawrence A. Cunningham et al., "Governance and Disclosure Reminders for Public Companies" | | | | FRE 104(b); FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0518 | 10977 | 6/23/2023 | | June 23, 2023 ABA, Business Law Section, "SPAC Litigation Mid-Year Update: Delaware Opens the Gates" | | | | FRE 104(b); FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0519 | 10978 | 8/31/2023 | WHITEHEAD_SDTX00466 | Native Excel File: Aug. 31, 2023 Empirical Results for Sample de-SPACs.xlsx [WHITEHEAD_SDTX00466] | | | | FRE 104(b); FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0520 | 10979 | 10/3/2023 | | Oct. 3, 2023 Bailey Lipschultz, "Zero SPAC Offerings Since August with Market Gone Cold," Bloomberg | | | | FRE 104(b); FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0521 | 10980 | 8/14/2022 | | Aug. 14, 2022, Holger Spamann & Hao Guo, "The SPAC Trap: How SPACs Disable Indirect Investor Protection" | | | | FRE 104(b); FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0522 | 10981 | 8/1/2011 | WHITEHEAD_SDTX00001 | Aug. 2011 Corporate Laws Committee of the American Bar Association, "Corporate Director's Guidebook: Sixth Edition," The Business Lawyer, Vol. 66, No. 4 [WHITEHEAD_SDTX00001] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0523 | 10982 | 8/13/2017 | RIVERSTONE_SDTX00026387 | Aug. 13, 2017 Email from Kevin Wang of Riverstone to Citi personnel regarding AMR/KFM Projections [RIVERSTONE_SDTX00026387] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0524 | 10983 | 8/13/2017 | RIVERSTONE_SDTX00026399 | Aug. 13, 2017 Email from Jim Hackett to Chelsea Dodds Williamson regarding SRII [RIVERSTONE_SDTX00026399] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0525 | 10984 | 8/13/2017 | RIVERSTONE_SDTX00036075 | Aug. 13, 2017 Email from Olivia Wassenaar to Kevin Wang regarding AMR / KFM Projections [RIVERSTONE_SDTX00036075] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0526 | 10985 | 11/22/2017 | RIVERSTONE_SDTX00111589 | Nov. 22, 2017 Email from Jim Hackett to Ryan Bryan regarding SRII Proxy Statement and Comment Letter [RIVERSTONE_SDTX00111589] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0527 | 10986 | 8/14/2017 | RIVERSTONE_SDTX00144100 | Aug. 14, 2017 Email from Jim Hackett to Stephen Coats attaching draft minutes from August 4 Silver Run II Board Meeting [RIVERSTONE_SDTX00144100-02] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0528 | 10987 | 2/8/2018 | RIVERSTONE_SDTX00207002 | Feb. 8, 2018 Unanimous Written Consent of the Board of Directors of Silver Run Acquisition Corporation II [RIVERSTONE_SDTX00207002] | | | | FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0529 | 10988 | 5/4/2017 | RIVERSTONE_SDTX00207502 | Minutes from the May 4, 2017 Meeting of the Board and Audit Committee of Silver Run II Acquisition Corporation [RIVERSTONE_SDTX00207502] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0530 | 10989 | 7/29/2017 | RIVERSTONE_SDTX00223722 | July 29, 2017 Email from Jim Hackett to Hal Chappelle regarding KFM Projection Questions [RIVERSTONE_SDTX00223722] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0531 | 10990 | 11/13/2017 | RIVERSTONE_SDTX00233730 | Nov. 13, 2017 Email from Jim Hackett to Hal Chappelle regarding fast growing EBITDA [RIVERSTONE_SDTX00233730] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0532 | 10991 | 11/13/2017 | RIVERSTONE_SDTX00233732 | Nov. 13, 2017 Email from Hal Chappelle to Jim Hackett regarding Draft Q3 Operational Update [RIVERSTONE_SDTX00233732] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0533 | 10992 | 11/22/2017 | RIVERSTONE_SDTX00234896 | Nov. 22, 2017 Email from Jim Hackett to Mike McCabe regarding Silver Run II / Alta Mesa - Updated Filing and attachment [RIVERSTONE_SDTX00234896-5667] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0534 | 10993 | 10/21/2016 | | Oct. 21, 2016 Gores Holdings, Inc. Schedule 14A Definitive Proxy Statement | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0535 | 10994 | 2/6/2017 | | Feb. 6, 2017 Hennessy Capital Acquisition Corp. II Schedule 14A Definitive Proxy Statement | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0536 | 10995 | 7/26/2017 | | July 26, 2017 CF Corporation Schedule 14A Definitive Proxy Statement | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0537 | 10996 | 2/8/2018 | | Feb. 8, 2018 M III Acquisition Corp. Schedule 14A Definitive Proxy Statement | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0538 | 10997 | 7/6/2018 | | July 6, 2018 Ramey Layne & Brenda Lenahan, "Special Purpose Acquisition Companies: An Introduction" | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0539 | 10998 | 1/24/2020 | | Jan. 24, 2020 Gores Holdings III, Inc. Schedule 14A Definitive Proxy Statement | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0540 | 10999 | 2/13/2020 | | Feb. 13, 2020 Pensare Acquisition Corp. Schedule 14A Definitive Proxy Statement | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0541 | 11000 | 10/16/2020 | | Oct. 16, 2020 Monocle Acquisition Corporation Schedule 14A Definitive Proxy Statement | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0542 | 11001 | 3/10/2021 | | Mar. 10, 2021 SEC, Investor Alert-Celebrity Involvement in SPACs | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0543 | 11002 | 7/16/2021 | | July 16, 2021 Adam Brenneman et al. "SEC Brings SPAC Enforcement Action and Signals More to Come," Cleary Gottlieb | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0544 | 11003 | 3/30/2022 | | Mar. 30, 2022 SEC, "Special Purpose Acquisition Companies, Shell Companies, and Projections," Proposed Rule, Securities Act Release No. 33-11048 | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0545 | 11004 | 11/17/2022 | | Nov. 17, 2022 Press Release, "Multiplan Corporation Announces Settlement of Delaware Litigation" | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0546 | 11005 | 2/28/2023 | | Feb. 28, 2023 Bailey Lipschultz & Jeremy Hill, "The SPAC Fad is Ending in a Pile of Bankruptcies and Fire Sales," Bloomberg Businessweek | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0547 | 11006 | | | 2022 Michael Klausner, Michael Ohlrogge & Emily Ruan, "A Sober Look at SPACs," 39 Yale J. Reg. 228 | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0548 | 11007 | 1/31/2023 | | Jan. 31, 2023 Felix Feng et al., "The Incentives of SPAC Sponsors" | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0549 | 11008 | | | June 2022 Elizabeth Blankespoor et al., "A Hard Look at SPAC Projections," 68 Mgmt. Sci. 4742 | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0550 | 11009 | | | 2023 Amanda M. Rose, "SPAC Mergers, IPOs, and PSLRA's Safe Harbor: Unpacking Claims of Regulatory Arbitrage," 64 Wm. & Mary L. Rev. 1757 | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0551 | 11010 | | | 2023 Michael Dambra et al., "Are SPAC Revenue Forecasts Informative?" The Accounting Review | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0552 | 11011 | 10/27/2021 | | Oct. 27, 2021, SEC Press Release titled "Post-SPAC Music Streaming Company Reaches $38.8 Million Settlement in Ongoing Fraud Action" | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0553 | *11012* | 2/9/2018 | AMR_SDTX00000141 | *No PDF- Duplicate of Pre-admit Trial Ex. 6020* Feb. 9, 2018 Globe Newswire Press Release, "Silver Run Acquisition Corporation II Completes its Business Combination with Alta Mesa Holdings, LP and Kingfisher Midstream, LLC and Becomes Alta Mesa Resources, Inc." [AMR_SDTX00000141] | | | | FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0554 | 11017 | 5/15/2018 | AMR_SDTX00002750 | May 15, 2018 Imperial Capital Analyst Report, "Upstream Production on Track for 1Q18; Kingfisher Midstream Announced New Oil Pipeline Project Connecting to Cushing, Oklahoma; Maintaining Our Outperform Rating and PT of $10" [AMR_SDTX00002750] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0555 | 11018 | 3/5/2018 | AMR_SDTX00007486 | Mar. 5, 2018 Imperial Capital Report, "Initiating Coverage with an Outperform Rating and Price Target of $10; Alta Mesa Is a High Growth STACK Pure Play with Upstream and Midstream Assets with Potential for Attractive Value in 2019" [AMR_SDTX00007486] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0556 | 11020 | 8/14/2018 | AMR_SDTX00014727 | Aug. 14, 2018 Guggenheim Analyst Report, "AMR 2Q Review; Show Me Your Execution; Lowering PT to $8.70" [AMR_SDTX00014727] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0557 | 11021 | 4/9/2018 | AMR_SDTX00017851 | Apr. 9, 2018 Alta Mesa Resources, Inc. "IPAA Oil & Gas Investment Symposium" Presentation [AMR_SDTX00017851] | | | | FRE 402; FRE 403; FRE 802; FRE 902 | | |
| Trial Ex. 0558 | 11022 | 5/21/2018 | AMR_SDTX00074081 | May 21, 2018 Globe Newswire Press Release, "Alta Mesa Reports First Quarter 2018 Results" [AMR_SDTX00074081] | | | | FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0559 | 11023 | 1/22/2018 | AMR_SDTX00074345 | Jan. 22, 2018 Press Release titled "Silver Run Acquisition Corporation II Announces Special Meeting of Stockholders and Record Date" [AMR_SDTX00074345] | | | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0560 | 11024 | 9/17/2019 | AMR_SDTX00129390 | Sept. 17, 2019 Globe Newswire Press Release, "Alta Mesa Resources Receives Nasdaq Notice of Delisting" [AMR_SDTX00129390] | | | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0561 | 11025 | 10/29/2018 | AMR_SDTX01011654 | Oct. 29, 2018 Globe Newswire Press Release, "Alta Mesa Resources Provides Third Quarter 2018 Preliminary Operations Update" [AMR_SDTX01011654] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0562 | 11026 | 11/14/2018 | AMR_SDTX01261193 | Nov. 14, 2018 Internal Alta Mesa email thread with Stifel Analyst Report "AMR Posts a Solid Quarter and Messages a 2019 Focus on Returns Optimization" attached [AMR_SDTX01261193-99] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0563 | 11027 | 5/17/2019 | AMR_SDTX01273954 | May 17, 2019 Globe Newswire Press Release, "Alta Mesa Resources Provides Operational and Financial Update; Receives NASDAQ Notice Regarding Non-Compliance with Continued Listing Standards; Alta Mesa Holdings Files Form 10-K" [AMR_SDTX01273954] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0564 | 11028 | 2/26/2019 | AMR_SDTX01313300 | Feb. 26, 2019 Internal Alta Mesa email thread regarding analyst feedback and attachment [AMR_SDTX01313300-10] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0565 | 11029 | 11/14/2018 | BCEM_0030531 | Nov. 14, 2018 Imperial Capital Analyst Report, "Third Quarter Results Closer to Consensus, Upstream Volume Grew 32% Sequentially, and More Guidance on the Midstream–Trying Not to Outrun Technical and Commercial Insights Going Forward; Maintaining Our In-Line Rating and Lowering Our Price Target to $6 from $8" [BCEM_0030531] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0566 | 11030 | 8/15/2018 | BCEM_0083684 | Aug. 15, 2018 Imperial Capital Analyst Report, "2Q18 Recap: Growth in Both Business Segments Is Not Materializing as Quickly as Expected; Lowering Our Rating to In-Line from Outperform and Lowering Our Price Target to $8 from $11" [BCEM_0083684] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0567 | 11031 | 4/2/2018 | FEINSTEIN_AMR-00000039 | Apr. 2, 2018 Imperial Capital Report, "Updating 2018 Capex and Operational Plans – Expecting STACK Production to grow by about 70%; Maintaining Our Outperform Rating and Price Target of $10" [FEINSTEIN_AMR-00000039] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0568 | 11032 | 8/14/2018 | FEINSTEIN_AMR-00000299 | Aug. 14, 2018 HS Energy Advisors Analyst Report, "2Q EBITDAX 41% below Expectations and Oil Volumes Missed by 23% – Reducing Fair Value to $9/Share" [FEINSTEIN_AMR-00000299] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0569 | 11033 | 8/14/2018 | FEINSTEIN_AMR-00000301 | Aug. 14, 2018 Stifel Analyst Report, "2Q18 Earnings Update - Company Specific Commentary (AMR)" [FEINSTEIN_AMR-00000301] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0570 | 11034 | 11/14/2018 | FEINSTEIN_AMR-00000558 | Nov. 14, 2018 Coker Palmer Institutional Analyst Report, "Coker Palmer Institutional (CPI) Morning Note 11/14/18" [FEINSTEIN_AMR-00000558] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0571 | 11035 | 12/20/2018 | FEINSTEIN_AMR-00000730 | Dec. 20, 2018 Stifel Analyst Report, "Expect Positive Stock Reaction to Alta Mesa's Announced Leadership Transition" [FEINSTEIN_AMR-00000730] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0572 | 11036 | 12/24/2018 | FEINSTEIN_AMR-00000735 | Dec. 24, 2018 Imperial Capital Analyst Report, "Significant Management Changes—a Step in the Right Direction, but Likely More Hard Work Ahead; Maintaining Our In-Line Rating and Price Target of $6" [FEINSTEIN_AMR-00000735] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0573 | 11037 | 2/26/2019 | FEINSTEIN_AMR-00000946 | Feb. 26, 2019 Guggenheim Analyst Report, "AMR: What Could, Did; Downgrading to SELL" [FEINSTEIN_AMR-00000946] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0574 | 11038 | 2/26/2019 | FEINSTEIN_AMR-00000956 | Feb. 26, 2019 Imperial Capital Analyst Report, "Filing of Form10-K Delayed: Company Has Identified Material Weakness in Both the Design of Its Control and Execution of Its Control Procedure and Provided 4Q18 Operational Update and Guided Towards Lower Spending in 2019; Proved Reserves Reduced by 13% at YE18 from YE17 Due to PUD; Maintaining Our In-Line Rating and Price Target of $4" [FEINSTEIN_AMR-00000956] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0575 | 11039 | 4/24/2019 | FEINSTEIN_AMR-00001086 | Apr. 24, 2019 Imperial Capital Analyst Report, "With Restructuring Likely, We Are Withdrawing Our Rating and Price Target on AMR Shares" [FEINSTEIN_AMR-00001086] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL. Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0576 | 11040 | 5/21/2019 | FEINSTEIN_AMR-00001132 | May 21, 2019 Imperial Capital Analyst Report, "Alta Mesa Holdings Filed 2018 Form 10-K on 5/17/19 After Market Close: An Update on the Company's Current Plans" [FEINSTEIN_AMR-00001132] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0577 | 11041 | 2/21/2018 | FEINSTEIN_AMR-00001192 | Feb. 21, 2018 Bloomberg Transcript of Alta Mesa Resources, Inc. EnerCom Oil & Gas Investment Conference [FEINSTEIN_AMR-00001192] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0578 | 11042 | 3/29/2018 | FEINSTEIN_AMR-00001199 | Mar. 29, 2018 Thomson Reuters Edited Transcript of Q4 2017 Alta Mesa Resources Inc Earnings Call [FEINSTEIN_AMR-00001199] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0579 | 11043 | 8/14/2018 | FEINSTEIN_AMR-00001224 | Aug. 14, 2018 Thomson Reuters Edited Transcript of Q2 2018 Alta Mesa Resources Inc Earnings Call [FEINSTEIN_AMR-00001224] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0580 | 11044 | 11/13/2018 | FEINSTEIN_AMR-00001243 | Nov. 13, 2018 Thomson Reuters Edited Transcript of Q3 2018 Alta Mesa Resources Inc Earnings Call [FEINSTEIN_AMR-00001243] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0581 | 11045 | | FEINSTEIN_AMR-00001255 | Mar. 2007 Nihat Aktas et al., "Event Studies with a Contaminated Estimation Period," 13 J. Corp. Fin. 129 [FEINSTEIN_AMR-00001255] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0582 | 11046 | | FEINSTEIN_AMR-00001272 | Jack Alexander, "Performance Dashboards and Analysis for Value Creation" (John Wiley & Sons, Inc. 2007) [FEINSTEIN_AMR-00001272] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0583 | 11047 | | FEINSTEIN_AMR-00001275 | Mark A. Allen et al., "Reference Guide on Estimation of Economic Damages," in Reference Manual on Scientific Evidence (3d ed. 2011) [FEINSTEIN_AMR-00001275] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0584 | 11048 | | FEINSTEIN_AMR-00001353 | Mar. 2009 Hollis Ashbaugh-Skaife et al., "The Effect of SOX Internal Control Deficiencies on Firm Risk and Cost of Equity," 47 J. Acct. Res. 1 [FEINSTEIN_AMR-00001353] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0585 | 11049 | | FEINSTEIN_AMR-00001396 | Zvi Bodie, Alex Kane & Alan Marcus, "Investments" (McGraw-Hill Irwin 12th ed. 2021) [FEINSTEIN_AMR-00001396] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0586 | 11050 | | FEINSTEIN_AMR-00001400 | Bradford Cornell & R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on The Market Cases," 37 UCLA L. Rev. 883 (1989) [FEINSTEIN_AMR-00001400] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0587 | 11051 | | FEINSTEIN_AMR-00001442 | Richard Brealey et al., "Principles of Corporate Finance" (McGraw-Hill Irwin 10th ed. 2011) [FEINSTEIN_AMR-00001442] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0588 | 11052 | | FEINSTEIN_AMR-00001447 | T.S. Breusch & A.R. Pagan, "A Simple Test for Heteroskedasticity and Random Coefficient Variation," 47 Econometrica 1287 (1979) [FEINSTEIN_AMR-00001447] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0589 | 11053 | | FEINSTEIN_AMR-00001455 | Robert F. Bruner, "Does M&A Pay? A Survey of Evidence for the Decision-Maker," 12 J. Applied Fin. 48 (2002) [FEINSTEIN_AMR-00001455] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0590 | 11054 | | FEINSTEIN_AMR-00001476 | John Campbell et al., "The Econometrics of Financial Markets" (Princeton University Press 1997) [FEINSTEIN_AMR-00001476] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0591 | 11055 | | FEINSTEIN_AMR-00001790 | Don M. Chance & Robert Brooks, "An Introduction to Derivatives and Risk Management" (Cengage Learning, 10th ed. 2016) [FEINSTEIN_AMR-00001790] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0592 | 11056 | | FEINSTEIN_AMR-00001793 | 2020 Moorad Choudhry & Stephen Wilcox, "Fixed-Income Securities: Defining Elements," in Fixed Income and Derivatives (CFA Institute) [FEINSTEIN_AMR-00001793] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0593 | 11057 | | FEINSTEIN_AMR-00001798 | Jan. 1978 Peter Davies & Michael Canes, "Stock Prices and the Publication of Second-Hand Information," 51 J. Bus. 43 [FEINSTEIN_AMR-00001798] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0594 | 11058 | | FEINSTEIN_AMR-00001812 | Peter Easton et al., "Financial Statement Analysis & Valuation" (Cambridge Business Publishers 4th ed. 2015) [FEINSTEIN_AMR-00001812] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0595 | 11059 | | FEINSTEIN_AMR-00001816 | Douglas R. Emery & John D Finnerty, "Corporate Financial Management" (Prentice-Hall, Inc. 1997) [FEINSTEIN_AMR-00001816] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0596 | 11060 | | FEINSTEIN_AMR-00001819 | Eugene Fama et al., "The Adjustment of Stock Prices to New Information," 10 Int'l Econ. Rev. 1 (1969) [FEINSTEIN_AMR-00001819] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0597 | 11061 | | FEINSTEIN_AMR-00001840 | Allen Ferrell & Atanu Saha, "The Loss Causation Requirement for Rule 10b-5 Causes of Action: The Implications of Dura Pharmaceuticals v. Broudo," 63 Bus. Law. 163 (2007) [FEINSTEIN_AMR-00001840] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0598 | 11062 | | FEINSTEIN_AMR-00001857 | Kenneth R. Ferris & Barbara S. Pécheot Petitt, "Valuation: Avoiding the Winner's Curse" (Prentice Hall 2002) [FEINSTEIN_AMR-00001857] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0599 | 11063 | | FEINSTEIN_AMR-00001861 | Benjamin Fung, "The Demand and Need for Transparency and Accountability in Corporate Governance," 2 Universal J. Mgmt. 72 (2014) [FEINSTEIN_AMR-00001861] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0600 | 11064 | | FEINSTEIN_AMR-00001870 | Kevin Gold et al., "Federal Securities Acts and Areas of Expert Analysis," in Litigation Services Handbook: The Role of the Financial Expert (John Wiley & Sons, Inc., 6th ed. 2017) [FEINSTEIN_AMR-00001870] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0601 | 11065 | | FEINSTEIN_AMR-00001889 | Alex W. Howard & Alan B. Harp, Jr., "Oil and Gas Company Valuations," 28 Bus. Valuation Rev. 30 (2009) [FEINSTEIN_AMR-00001889] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0602 | 11066 | | FEINSTEIN_AMR-00001895 | John Hull, "Options, Futures, and Other Derivatives" (Prentice Hall, 9th ed. 2015) [FEINSTEIN_AMR-00001895] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0603 | 11067 | | FEINSTEIN_AMR-00001926 | Rick Jenson & Chris Bedwell, "Valuation of Exploration & Production Companies," 31 J. Petroleum Acct. & Fin. Mgmt. 93 (2012) [FEINSTEIN_AMR-00001926] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0604 | 11068 | | FEINSTEIN_AMR-00001942 | Mark J. Kaiser, "Oil and Gas Company Production, Reserves, and Valuation," 1 J. Sustainable Energy Engineering 236 (2013) [FEINSTEIN_AMR-00001942] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0605 | 11069 | | FEINSTEIN_AMR-00001980 | Peter Kennedy, "A Guide to Econometrics," (Blackwell Publishing, 6th ed. 2008) [FEINSTEIN_AMR-00001980] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0606 | 11070 | | FEINSTEIN_AMR-00001984 | Roger Koenker, "A Note on Studentizing a Test for Heteroskedasticity," 17 J. Econometrics 107 (1981) [FEINSTEIN_AMR-00001984] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0607 | 11071 | | FEINSTEIN_AMR-00001990 | S.P. Kothari et al., "The Effect of Disclosures by Management, Analysts, and Business Press on Cost of Capital, Return Volatility, and Analyst Forecasts: A Study Using Content Analysis," 84 Acct. Rev. 1639 (2009) [FEINSTEIN_AMR-00001990] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0608 | 11072 | | FEINSTEIN_AMR-00002022 | David Larcker et al., "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," XV J. Fin. & Quantitative Analysis 267 (1980) [FEINSTEIN_AMR-00002022] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0609 | 11073 | | FEINSTEIN_AMR-00002043 | A. Craig MacKinlay, "Event Studies in Economics and Finance," 35 J. Econ. Literature 13 (1997) [FEINSTEIN_AMR-00002043] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0610 | 11074 | | FEINSTEIN_AMR-00002070 | John Nagomiak & Stephen Wilcox, "Equity Valuation: Concepts and Basic Tools," in Corporate Finance and Equity (CFA Institute 2020) [FEINSTEIN_AMR-00002070] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0611 | 11075 | | FEINSTEIN_AMR-00002073 | Whitney Newey & Kenneth West, "A Simple, Positive Semi-Definite, Heteroskedasticity and Autocorrelation Consistent Covariance Matrix," 55 Econometrica 703 (1987) [FEINSTEIN_AMR-00002073] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0612 | 11076 | | FEINSTEIN_AMR-00002079 | Jerald Pinto et al., "Market-Based Valuation: Price and Enterprise Value Multiples," in Equity (CFA Institute 2020) [FEINSTEIN_AMR-00002079] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0613 | 11077 | | FEINSTEIN_AMR-00002083 | Shannon P. Pratt, "The Market Approach to Valuing Businesses" (John Wiley & Sons, Inc., 2d ed. 2005) [FEINSTEIN_AMR-00002083] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0614 | 11078 | | FEINSTEIN_AMR-00002086 | Stephen Ross et al., "Corporate Finance," (McGraw-Hill Irwin, 8th ed. 2008) [FEINSTEIN_AMR-00002086] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0615 | 11079 | | FEINSTEIN_AMR-00002090 | William F. Sharpe et al., "Investments" (Prentice Hall, 5th ed. 1995) [FEINSTEIN_AMR-00002090] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0616 | 11080 | | FEINSTEIN_AMR-00002093 | Betty Simkins & Russell Simkins, "Energy Finance and Economics: Analysis and Valuation, Risk Management, and the Future of Energy" (John Wiley & Sons, Inc. 2013) [FEINSTEIN_AMR-00002093] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0617 | 11081 | | FEINSTEIN_AMR-00002102 | James Stock & Mark Watson, "Introduction to Econometrics" (Pearson 3d ed. 2015) [FEINSTEIN_AMR-00002102] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0618 | 11082 | | FEINSTEIN_AMR-00002105 | David I. Tabak & Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," in Litigation Services Handbook: The Role of the Financial Expert (John Wiley & Sons, Inc., 3d ed. 2001) [FEINSTEIN_AMR-00002105] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0619 | 11083 | | FEINSTEIN_AMR-00002129 | Chris Veld, "Warrant Pricing: A Review of Empirical Research," 9 Eur. J. Fin. 61 (2003) [FEINSTEIN_AMR-00002129] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0620 | 11084 | | FEINSTEIN_AMR-00002160 | Halbert White, "A Heteroskedasticity-Consistent Covariance Matrix Estimator and a Direct Test for Heteroskedasticity," 48 Econometrica 817 (1980) [FEINSTEIN_AMR-00002160] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0621 | 11085 | 2/26/2019 | FEINSTEIN_AMR-00002191 | Feb. 26, 2019 Rachel Adams-Heard, "Oil Driller Alta Mesa Plunges After Flagging 'Material Weakness,'" Bloomberg News [FEINSTEIN_AMR-00002191] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0622 | 11086 | 8/27/2019 | FEINSTEIN_AMR-00003669 | Aug. 27, 2019 Joshua Mann, "Struggling Houston-Based Energy Co. Faces Potential September Default," Houston Business Journal [FEINSTEIN_AMR-00003759] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0623 | 11087 | 12/21/2018 | FEINSTEIN_AMR-00004335 | Dec. 21, 2018 Elephant Analytics, "A Shakeup at Alta Mesa Resources," Seeking Alpha [FEINSTEIN_AMR-00004335] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0624 | 11088 | 5/25/2021 | HARTZMARK_AMR_00002727 | May 25, 2021"What You Need to Know About SPACs - Updated Investor Bulletin," U.S. Securities and Exchange Commission [HARTZMARK_AMR_00002727] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0625 | 11089 | 5/14/2018 | RIVERSTONE_SDTX00012800 | May 14, 2018 Globe Newswire Press Release, "Alta Mesa Provides Operations Update and Reaffirms Guidance" [RIVERSTONE_SDTX00012800] | | | | FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0626 | 11090 | 5/14/2018 | RIVERSTONE_SDTX00015099 | May 14, 2018 Stifel Analyst Report, "Alta Mesa Announces Encouraging Start to 2018" [RIVERSTONE_SDTX00015099] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0627 | 11091 | 8/14/2018 | RIVERSTONE_SDTX00127916 | Aug. 14, 2018 Globe Newswire Press Release, "Alta Mesa Announces Second Quarter 2018 Financial and Operational Results" [RIVERSTONE_SDTX00127916] | | | | FRE 403; FRE 802 | | |
| Trial Ex. 0628 | 11092 | 11/15/2018 | RIVERSTONE_SDTX00278021 | Nov. 15, 2018 Guggenheim Analyst Report, "AMR: Reducing PT To $6 From $8.40 On Lower Growth Assumptions" [RIVERSTONE_SDTX00278021] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0629 | 11093 | 9/6/2018 | WHITEHEAD_SDTX00468 | Sept. 6, 2018 Thomson Reuters Edited Transcript of Alta Mesa Resources Inc. at Barclays Energy Power CEO Conference [WHITEHEAD_SDTX00468] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0630 | 11094 | | | "Consideration of Fraud in a Financial Statement Audit," SAS No. 99 , Public Company Accounting Oversight Board, AU § 316.04 | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0631 | 11095 | 5/23/2018 | AMR_NS_SDTX0246868 | May 23, 2018 Deep Imaging Technologies, Inc. "Alta Mesa Resources James Pad CSEM Monitoring Results Interim Results Review" Presentation [AMR_NS_SDTX0246868] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0632 | 11096 | 12/1/2018 | AMR_SDTX00003589 | Dec. 2018 Alta Mesa Resources, Inc. "YE2018 Reserve Report Pattern Analysis and Assessment" Native PowerPoint Presentation [AMR_SDTX00003589] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0633 | 11097 | 3/1/2018 | AMR_SDTX00004263 | Mar. 2018 Alta Mesa Resources, Inc."Reserves, Production and Public Sales Data" Native PowerPoint Presentation [AMR_SDTX00004263] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0634 | 11098 | 9/14/2017 | AMR_SDTX00007997 | Sept. 14, 2017 Email from Logan Free (Citi) to Hal Chappelle and others regarding changes to roadshow presentation [AMR_SDTX00007997] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0635 | 11099 | 2/12/2018 | AMR_SDTX00022983 | Feb. 12, 2018 HS Energy Advisors Analyst Report, "Alta Mesa Resources (AMR): Initiating Coverage of AMR - An Emerging 'STACK' Powerhouse Pure Play, Welcome to the "Updip"! [AMR_SDTX00022983] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0636 | 11100 | 2/2/2017 | AMR_SDTX00031691 | Feb. 2, 2017 Email from Hal Chappelle to Dustin Bridges with Alta Mesa Holdings, LP "Alta Mesa: STACK-Focused" Presentation attached [AMR_SDTX00031691-92] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0637 | 11101 | 11/2/2017 | AMR_SDTX00032611 | Nov. 2, 2017 Email from Mike Ellis to Gene Cole and Tim Turner regarding Huntsman-Old Crab and attachment [AMR_SDTX00032611-14] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0638 | 11102 | 1/7/2018 | AMR_SDTX00032987 | Jan. 7, 2018 Email from Tim Turner to Hal Chappelle discussing 1500' spacing and type curve performance [AMR_SDTX00032987] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0639 | 11103 | | AMR_SDTX00034361 | Native Excel File: Q2 Well Counts for 10Q/NE Kingfisher Well Detail_OEA.xlsx [AMR_SDTX00034361] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0640 | 11104 | 12/8/2017 | AMR_SDTX00044730 | Dec. 8, 2017 Internal Alta Mesa email thread regarding development patterns [AMR_SDTX00044730] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0641 | 11105 | 2/22/2018 | AMR_SDTX00054289 | Feb. 22, 2018 Email from Betty Jiang (Credit Suisse) to Hal Chappelle forwarding a Credit Suisse report on Continental Resources [AMR_SDTX00054289] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0642 | 11106 | 7/22/2018 | AMR_SDTX00055489 | July 22, 2018 Email from Hal Chappelle to Sims Bruns forwarding ProTechnics "James Pad" PowerPoint Presentation [AMR_SDTX00055489-91] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0643 | 11107 | 7/14/2017 | AMR_SDTX00061121 | July 14, 2017 Internal Alta Mesa email thread regarding Bullis-Coleman flowback info and attachment [AMR_SDTX00061121-25] | | | | FRE 106; FRE 403; FRE 802 | | |
| Trial Ex. 0644 | 11109 | 4/20/2017 | AMR_SDTX00062754 | Apr. 20, 2017 Email from Hal Chappelle to Tim Turner regarding Bullis Coleman multi well production plot [AMR_SDTX00062754] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0645 | 11111 | 2/25/2017 | AMR_SDTX00068917 | Feb. 25, 2017 Internal Alta Mesa email thread regarding Bullis Meramec well [AMR_SDTX00068917] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0646 | 11112 | 7/29/2017 | AMR_SDTX00093550 | July 29, 2017 Internal Alta Mesa email thread discussing request from Hartree for Meramec well info [AMR_SDTX00093550] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0647 | 11113 | 11/21/2018 | AMR_SDTX00105563 | Nov. 21, 2018 Email from Tim Turner to Hal Chappelle and Scott Grandt discussing pattern results [AMR_SDTX00105563] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0648 | 11114 | 1/4/2017 | AMR_SDTX00111607 | Jan. 4, 2017 Email from Kevin Bourque to Hal Chappelle with "DUG MidContinent Private Operator Panel" Presentation attached [AMR_SDTX00111607-11] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0649 | 11115 | 7/31/2019 | AMR_SDTX00226001 | July 31, 2019 Internal Alta Mesa email thread with "Alta Mesa Resources, Inc. Pattern Development History" PowerPoint Presentation attached [AMR_SDTX00226001-18] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0650 | 11116 | 11/3/2017 | AMR_SDTX00634609 | Nov. 3, 2017 Internal Alta Mesa email thread regarding Huntsman 4-well pad injection testing [AMR_SDTX00634609] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0651 | 11118 | 3/27/2017 | AMR_SDTX00848115 | Mar. 27, 2017 Email from Tim Turner to Brian Periman (Citi) attaching Mad Hatter Daily Prod spreadsheet [AMR_SDTX00848115-20] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0652 | 11120 | 12/8/2017 | AMR_SDTX00858603 | Dec. 8, 2017 Email forward from Kevin Bourque to Hal Chappelle and Tim Turner discussing frac hits and attachments [AMR_SDTX00858603-07] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0653 | 11121 | 11/26/2017 | AMR_SDTX00868098 | Nov. 26, 2017 Internal Alta Mesa email thread commenting on draft slide deck and attachment [AMR_SDTX00868098-118] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0654 | 11122 | 11/24/2017 | AMR_SDTX00868666 | Nov. 24, 2017 Email from Tim Turner to Hal Chappelle and Kevin Bourque regarding pilot slides [AMR_SDTX00868666] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0655 | 11123 | 3/14/2018 | AMR_SDTX00904830 | Mar. 14, 2018 Email thread between Tim Turner and Hal Chappelle regarding Hunton Ridge and attachments [AMR_SDTX00904830-37] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0656 | 11124 | 1/17/2018 | AMR_SDTX00909527 | Jan. 17, 2018 Internal Alta Mesa email thread discussing how to present their geology in an upcoming RSEG call [AMR_SDTX00909527] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0657 | 11126 | 11/3/2017 | AMR_SDTX00934962 | Nov. 3, 2017 Email forward from Hal Chappelle to Michael McCabe regarding AMR Valuation of Gastar Package and attachment [AMR_SDTX00934962-63] | | | | FRE 1002; FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0658 | 11127 | 10/19/2017 | AMR_SDTX00973702 | Oct. 19, 2017 Email from Suyoun Won attaching Bullis-Coleman July 11, 2017 ProTechnics Fluid Tracer slide deck [AMR_SDTX00973702-87] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0659 | 11128 | 6/26/2019 | AMR_SDTX01066064 | June 26, 2019 Internal Alta Mesa email thread regarding Bullis 1706 1B-10MH [AMR_SDTX01066064] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0660 | 11129 | 12/8/2017 | AMR_SDTX01086124 | Dec. 8, 2017 Email from Sean Rosenfeld to Gene Cole, Mike Ellis, and others providing example of a frac hit [AMR_SDTX01086124] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0661 | 11130 | 2/20/2018 | AMR_SDTX01089934 | Feb. 20, 2018 Email from Abbas Belyadi to Kevin Bourque regarding EUR update [AMR_SDTX01089934] | | | | FRE 106; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0662 | 11131 | 5/31/2017 | AMR_SDTX01216955 | May 31, 2017 Purchase and Sale Agreement between Newfield and Oklahoma Energy Acquisitions [AMR_SDTX01216955] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0663 | 11132 | 7/11/2017 | AMR_SDTX01763776 | July 11, 2017 Internal Alta Mesa email thread regarding EHU frac hit data [AMR_SDTX01763776] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0664 | 11134 | 8/2/2017 | ARMEnergy_00012347 | Aug. 2, 2017 Email thread between Citi, ARM, and Riverstone regarding Magnetar Capital call [ARMEnergy_00012347] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0665 | 11135 | 1/2/2018 | ARMEnergy_00016415 | Jan. 2, 2018 Email forward from Hal Chappelle regarding performance of spacing tests [ARMEnergy_00016415] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0666 | 11136 | 10/16/2018 | BCEM_0031079 | Oct. 16, 2018 Internal BCE email discussing underperforming infill wells and patterns [BCEM_0031079] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0667 | 11137 | 9/12/2018 | BCEM_0032372 | Sept. 12, 2018 Internal BCE email thread regarding 12 wells per section assumption [BCEM_0032372] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0668 | 11138 | 8/3/2017 | CGMI_00018183 | Aug. 3, 2017 Citigroup "Discussion Materials" [CGMI_00018183] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0669 | 11139 | | CGMI_00027905 | Slides on Recent STACK Spacing Tests & Results [CGMI_00027905] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0670 | 11140 | 5/1/2012 | CONFIDENTIAL_RS_ALTA_MESA00057 | May 2012 James O. Barth et al., "Frac Diagnostics Key in Marcellus Wells," SpecialReport: N. America's Hot Spots, at 70 [CONFIDENTIAL_RS_ALTA_MESA000057] | | | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0671 | 11141 | 2/19/2013 | Ellis_SDTX0001864 | Feb. 19, 2013 MicroSeismic, Inc. Presentation on Longfellow Energy, L.P. Hladik 15 M4H and 23 W1H Final Results [Ellis_SDTX0001864] | | | | FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0672 | 11142 | 5/1/2018 | GAGLIARDI_AMR-00001917 | May 2018 Al Pickett Special Correspondent, "Mid-Continent Update: New Play Concept 'Merges' SCOOP and STACK Trends in Red-Hot Central Oklahoma," The American Oil & Gas Reporter [GAGLIARDI_AMR-00001917] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0673 | 11143 | 5/5/2016 | GAGLIARDI_AMR-00001954 | May 5, 2016 Press Release titled "Newfield to Acquire an Additional 42,000 Net Acres in STACK" [GAGLIARDI_AMR-00001954] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0674 | 11144 | 5/6/2016 | GAGLIARDI_AMR-00001956 | May 6, 2016 OGJ Editors, "Newfield to Acquire STACK Acreage From Chesapeake Unit," Oil & Gas Journal [GAGLIARDI_AMR-00001956] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0675 | 11145 | 6/20/2016 | GAGLIARDI_AMR-00001959 | June 20, 2016 Emily Moser, "Marathon Oil Builds Stack Position Higher With PayRock Deal," Hart Energy [GAGLIARDI_AMR-00001959] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0676 | 11146 | 5/2/2017 | GAGLIARDI_AMR-00001964 | May 2, 2017 Jerry Bohnen, "Cimarex Energy Reports 6 New Wells in the STACK," OK Energy Today [GAGLIARDI_AMR-00001964] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0677 | 11147 | 5/3/2017 | GAGLIARDI_AMR-00001966 | May 3, 2017 Press Release titled "Continental Resources Reports First Quarter 2017 Results" [GAGLIARDI_AMR-00001966] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0678 | 11148 | 5/17/2017 | GAGLIARDI_AMR-00002081 | May 17, 2017 Gib Knight, "SCOOP & STACK Continental Resources Update," Okla. Minerals [GAGLIARDI_AMR-00001964] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0679 | 11149 | 9/21/2017 | GAGLIARDI_AMR-00002090 | Sept. 21, 2017 Analysis of the SCOOP/STACK Plays in Oklahoma by Steve Gardner, PE, Ryder Scott Company - Denver [GAGLIARDI_AMR-00002090] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0680 | 11150 | 2/20/2018 | GAGLIARDI_AMR-00002295 | Feb. 20, 2018 Press Release titled "Newfield Exploration Reports Fourth Quarter and Full-Year 2017 Results" [GAGLIARDI_AMR-00002295] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0681 | 11151 | 2/21/2018 | GAGLIARDI_AMR-00002510 | Feb. 21, 2018 PR Newswire, "Continental Resources Reports Fourth Quarter and Full-Year 2017 Results," Benzinga [GAGLIARDI_AMR-00002510] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0682 | 11152 | 3/12/2018 | GAGLIARDI_AMR-00002710 | Mar. 12, 2018 Gib Knight, "Cimarex Energy – A Look At Oklahoma Operations," Okla. Minerals [GAGLIARDI_AMR-00002710] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0683 | 11153 | 7/23/2018 | GAGLIARDI_AMR-00002906 | July 23, 2018 Lauren Droege & Harvey Vick, "Redefining the STACK Play from Subsurface to Commercialization: Identifying Stacked Pay Sweet Spots in the Northern Anadarko Basin," IHS Markit [GAGLIARDI_AMR-00002906] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0684 | 11154 | 11/1/2018 | GAGLIARDI_AMR-00002910 | Nov. 1, 2018 Emily Patsy, "Encana to Combine With Newfield Exploration in $5.5 Billion All-Stock Transaction," Hart Energy [GAGLIARDI_AMR-00002910] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0685 | 11155 | 4/18/2019 | GAGLIARDI_AMR-00002916 | Apr. 18, 2019 Motley Fool Transcript of Cimarex Energy Co (XEC) Q4 2018 Earnings Conference Call [GAGLIARDI_AMR-00002916] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0686 | 11156 | | GAGLIARDI_AMR-00002954 | Dan T. Boyd, "Oklahoma Oil: Past, Present, and Future," 62 Okla. Geology Notes 97 (2002) [GAGLIARDI_AMR-00002954] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0687 | 11157 | | GAGLIARDI_AMR-00002964 | Marathon Oil Corp. Woodford Shale Asset, Shale Experts [GAGLIARDI_AMR-00002964] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0688 | 11158 | 5/5/2017 | Hackett_SDTX0001936 | May 5, 2017 Email thread between Jim Hackett and Robert Tichio regarding Devon Energy [Hackett_SDTX0001936] | | | | FRE 402; FRE 802 | | |
| Trial Ex. 0689 | 11159 | 2/20/2019 | HPS_00092901 | Feb. 20, 2019 Internal HPS email thread discussing recent spacing tests in the STACK [HPS_00092901] | | | | FRE 104; FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0690 | 11161 | 10/20/2018 | KPMG-AMH-eA2018King-0003012 | Oct. 20, 2018 KFM PPA Throughput Volume Inputs Memo by KPMG [KPMG-AMH-eA2018King-0003012] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0691 | 11162 | 9/18/2018 | MERIDIAN_000000750 | Sept. 18, 2018 Agenda for Upstream Technical Briefing [MERIDIAN_000000750] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0692 | 11163 | 10/12/2017 | RIVERSTONE_SDTX0004067 | Oct. 12, 2017 Internal Riverstone email thread with RS Energy Group Report titled "Alta Mesa Resources: Osage Alta-Matum" attached [RIVERSTONE_SDTX0004067-83] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0693 | 11164 | 6/6/2017 | RIVERSTONE_SDTX0009324 | June 6, 2017 RS Energy Group Report, "SCOOP/STACK Type Curves and Economics" [RIVERSTONE_SDTX0009324] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802 | | |
| Trial Ex. 0694 | 11165 | 9/3/2017 | RIVERSTONE_SDTX0019361 | Sept. 3, 2017 Email from Hal Chappelle to Derek Deas (Citi) and others regarding updated roadshow presentation [RIVERSTONE_SDTX0019361] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0695 | 11166 | 5/6/2017 | RIVERSTONE_SDTX0021507 | May 6, 2017 Email from Neil Babaria to Olivia Wassenaar comparing Devon Energy and Alta Mesa [RIVERSTONE_SDTX0021507] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0696 | 11167 | 6/27/2017 | RIVERSTONE_SDTX0031553 | June 27, 2017 Internal Riverstone email attaching RS Energy SCOOP/STACK Presentation [RIVERSTONE_SDTX0031553-627] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0697 | 11168 | 4/19/2017 | RIVERSTONE_SDTX00034258 | Apr. 19, 2017 Email from Robert Tichio to Olivia Wassenaar regarding working with Warren Williamson of TPH [RIVERSTONE_SDTX00034258] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0698 | 11169 | 7/26/2017 | RIVERSTONE_SDTX00223620 | July 26, 2017 Email from Jim Hackett to Tim Turner regarding daughter wells and attachment [RIVERSTONE_SDTX00223620-24] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0699 | 11170 | 7/31/2017 | RIVERSTONE_SDTX00223976 | July 31, 2017 Email from Jim Hackett to William McMullen forwarding questions from investors [RIVERSTONE_SDTX00223976] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0700 | 11171 | 9/14/2017 | RIVERSTONE_SDTX00228959 | Sept. 14, 2017 Email thread between Hal Chappelle and Citi discussing revisions to slide on well spacing [RIVERSTONE_SDTX00228959] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0701 | 11172 | 10/10/2017 | RIVERSTONE_SDTX00231304 | Oct. 10, 2017 Email from James Jackson to Jim Hackett and others regarding Recent Spacing Test Updates and attachments [RIVERSTONE_SDTX00231304-75] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0702 | 11175 | | TPH_0000470 | TPH Geology/Petrophysics Review [TPH_0000470] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0703 | 11176 | 10/1/2018 | AMR_SDTX00003490 | Oct. 2018 Alta Mesa Resources 2019 Budget Modeling Assumptions [AMR_SDTX00003490] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0704 | 11177 | 7/11/2018 | AMR_SDTX00019937 | July 11, 2018 Email from Nick Sollinger attaching draft KFM Confidential Information Memorandum [AMR_SDTX00019937-20014] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0705 | 11178 | 4/19/2018 | AMR_SDTX00020155 | Apr. 19, 2018 Email from Tamara Alsarraf attaching KFM Lender Presentation [AMR_SDTX00020155-80] | | | | FRE 106; FRE 403; FRE 802 | | |
| Trial Ex. 0706 | 11179 | 3/4/2019 | AMR_SDTX00020671 | Mar. 4, 2019 Email from John Campbell to Matthew Thompson attaching Upstream Model v-95 file [AMR_SDTX00020671-74] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0707 | 11181 | 11/29/2018 | AMR_SDTX00046732 | Nov. 29, 2018 Source - KFM Model [AMR_SDTX00046732] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0708 | 11182 | 9/11/2017 | AMR_SDTX00057610 | Sept. 11, 2017 Email from Jim Hackett to Hal Chappelle, Michael Christopher, and Logan Free regarding Roadshow Presentation - Market Feedback [AMR_SDTX00057610] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0709 | 11185 | 11/10/2017 | AMR_SDTX00064502 | Nov. 10, 2017 Email from Hal Chappelle to Michael Christopher regarding Midstream Map and attachments [AMR_SDTX00064502-05] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0710 | 11186 | 8/23/2016 | AMR_SDTX00098129 | Aug. 23, 2016 Gas Purchase Agreement between Staghorn Petroleum, LLC and Kingfisher Midstream, LLC [AMR_SDTX00098129] | | | | FRE 402; FRE 403 | | |
| Trial Ex. 0711 | 11187 | 4/6/2018 | AMR_SDTX00064042 | Apr. 6, 2018 Email from David McClure to Jeff Haney, Kevin Bourque and Craig Collins discussing additional KFM crude gathering fees [AMR_SDTX00064042] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0712 | 11188 | 7/24/2018 | AMR_SDTX01006719 | July 24, 2018 Emails from Hal Chappelle to Scott Grandt regarding AMR Trading Action [AMR_SDTX01006719] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0713 | 11189 | 9/5/2019 | AMR_SDTX01316243 | Sept. 5, 2019 Contract Rejection List [AMR_SDTX01316243] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0714 | 11190 | 7/25/2018 | AMR_SDTX01356419 | July 25, 2018 Emails from Colby Tiffee to Scott Grandt regarding Finalize Midstream Assumptions [AMR_SDTX01356419] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0715 | 11191 | 3/26/2018 | AMR_SDTX01468472 | Mar. 26, 2018 Email from Tamara Alsarraf to David McClure and Jim Hackett attaching KFM Model Summary [AMR_SDTX01468472-73] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0716 | 11192 | 7/10/2018 | AMR_SDTX01471674 | July 10, 2018 Email from Craig Collins with attachments regarding June 2018 Red Bluff Revised Proposal [AMR_SDTX01471674-90] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0717 | 11193 | 11/29/2016 | ARMEnergy_00241649 | Nov. 29, 2016 Amended and Restated Gas Purchase Agreement between Gastar and KFM [ARMEnergy_00241649-714] | | | | FRE 402; FRE 403 | | |
| Trial Ex. 0718 | 11194 | 2/10/2016 | ARMEnergy_00008908 | Feb. 10, 2016 KFM Board of Directors Update [ARMEnergy_00008909-37] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0719 | 11195 | 3/17/2015 | ARMEnergy_00000060 | Mar. 17, 2015 Email from Mike Ellis to Hal Chappelle and Michael McCabe discussing Mustang [ARMEnergy_00000060] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0720 | 11196 | 3/1/2015 | ARMEnergy_00000183 | Mar. 2015 Kingfisher Joint Venture Project Summary [ARMEnergy_00000183] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0721 | 11197 | 3/21/2015 | ARMEnergy_00000243 | Mar. 21, 2015 Email from Taylor Tipton to Zach Lee discussing KFM deck summary [ARMEnergy_00000243] | | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0722 | 11198 | 3/21/2015 | ARMEnergy_00000254 | Mar. 21, 2015 Email from Taylor Tipton to Zach Lee discussing movement in oil and gas prices [ARMEnergy_00000254] | | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0723 | 11199 | 3/22/2015 | ARMEnergy_00000261 | Mar. 22, 2015 Email from Paul Williams to Taylor Tipton and Zach Lee containing lean gas chart [ARMEnergy_00000261] | | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0724 | 11200 | 12/3/2015 | ARMEnergy_00000383 | Dec. 3, 2015 Internal ARM Energy email attaching Alta Mesa Rate Discussion PowerPoint [ARMEnergy_00000383-86] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0725 | 11201 | 4/2/2017 | ARMEnergy_00001293 | Apr. 2, 2017 Email from Cody Deru to Michael Christopher and others discussing well connect releases and plant spending  [ARMEnergy_00001293] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0726 | 11202 | 5/15/2017 | ARMEnergy_00001614 | May 15, 2017 Internal ARM Energy email attaching Project Rugby - Confirmatory Diligence Log [ARMEnergy_00001614-22] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0727 | 11203 | 4/26/2017 | ARMEnergy_00014346 | Apr. 26, 2017 Email from Bo Dunne to Jeff Hostettler sending the KFM producer key [ARMEnergy_00014346] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0728 | 11204 | 1/1/2017 | ARMEnergy_00026054 | Jan. 1, 2017 Marketing and Related Services Agreement by and between ARM Energy Management LLC and KFM [ARMEnergy_00026054] | | | | FRE 402; FRE 403 | | |
| Trial Ex. 0729 | 11205 | 3/16/2018 | ARMEnergy_00040911 | Mar. 16, 2018 Letter from Chisholm to KFM regarding dispute [ARMEnergy_00040911] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0730 | 11206 | 4/4/2017 | ARMEnergy_00041512 | Apr. 4, 2017 Email from Taylor Tipton to Zach Lee discussing well connect releases [ARMEnergy_00041512] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0731 | 11207 | 11/5/2016 | ARMEnergy_00047349 | Nov. 5, 2016 Email from Zach Lee attaching KFM Discussion Materials [ARMEnergy_00047349-83] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0732 | 11208 | 10/4/2016 | ARMEnergy_00050885 | KFM Commercial Overview - Base Case & Western Expansion [ARMEnergy_00050885] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0733 | 11209 | 11/7/2017 | ARMEnergy_00059744 | Nov. 7, 2017 Internal ARM email thread regarding sales bullet points [ARMEnergy_00059744] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0734 | 11210 | 12/1/2016 | ARMEnergy_00060958 | Dec. 1, 2016 Email from Michael Christopher attaching KFM Board Update discussion materials [ARMEnergy_00060958-68] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0735 | 11211 | 11/28/2016 | ARMEnergy_00061065 | Nov. 28, 2016 Internal ARM email thread regarding KFM runs and attachments [ARMEnergy_00061065-69] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0736 | 11212 | 4/20/2017 | ARMEnergy_00063779 | Apr. 20, 2017 Internal ARM email regarding Project Rugby - Updated Deck and attachment [ARMEnergy_00063779-855] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0737 | 11213 | 7/10/2017 | ARMEnergy_00072421 | July 10, 2017 Internal ARM email with KFM "Lenders' Presentation: $150 Million Senior Secured Revolving Credit Facility" attached [ARMEnergy_00072421-73] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0738 | 11214 | 7/9/2017 | ARMEnergy_00079944 | July 9, 2017 Email from Bo Dunne attaching Project Rugby Due Diligence Q&A [ARMEnergy_00079944-56] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0739 | 11215 | 9/12/2017 | ARMEnergy_00106972 | Sept. 12, 2017 Internal ARM email with KFM April 2017 Management Presentation attached [ARMEnergy_00106972-7115] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0740 | 11216 | 1/12/2017 | ARMEnergy_00111844 | Jan. 12, 2017 Internal ARM email regarding Marathon Clearview well [ARMEnergy_00111844] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0741 | 11217 | 7/6/2017 | ARMEnergy_00136204 | July 6, 2017 Email discussion between Hal Chappelle and Zach Lee regarding Newfield/Major County [ARMEnergy_00136204] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0742 | 11218 | 5/8/2018 | ARMEnergy_00208929 | May 8, 2018 Internal ARM email thread regarding KFM Q1 operations [ARMEnergy_00208929] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0743 | 11219 | 2/2/2017 | ARMEnergy_00213166 | Feb. 2, 2017 Staghorn Petroleum, LLC Letter to Kingfisher Midstream, LLC regarding Gas Purchase Agreement [ARMEnergy_00213166] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0744 | 11220 | 9/6/2016 | BCEM_0000710 | Sept. 6, 2016 Email from Richard Wynne to William McMullen containing talking KFM points [BCEM_0000710] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0745 | 11221 | 8/31/2015 | BCEM_0000974 | Aug. 31, 2015 Schedule 6.1 to Gas Gathering and Processing Agreement by and between Oklahoma Energy Acquisitions, LP and Kingfisher Midstream LLC [BCEM_0000974] | | | | FRE 402; FRE 403 | | |
| Trial Ex. 0746 | 11222 | 9/10/2019 | BCEM_0020192 | Sept. 10, 2019 Email from McMullen to Hackett and others asking about KFM regulatory issues [BCEM_0020192] | | | | FRE 1002; FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0747 | 11223 | 1/17/2017 | CONFIDENTIAL_RS_ALTA_MESA01886 | Jan. 17, 2017 Email from Cody Deru to Tim Turner discussing KFM plant recovery [CONFIDENTIAL_RS_ALTA_MESA001886] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0748 | 11224 | 11/29/2018 | Hackett_SDTX0006841 | Nov. 29, 2018 Email discussion between Jim Hackett and Craig Collins about Mustang gas volumes [Hackett_SDTX0006841] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0749 | *11225* | 10/31/2017 | HPS_00004117 | *No PDF- Duplicate of Pre-admit Trial Ex. 6011* Oct. 31, 2017 Proxy Statement for Special Meeting of Stockholders of Silver Run Acquisition Corporation II [HPS_00004117] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0750 | 11231 | 2/15/2019 | KPMG-AMH-ea2018YERES-0007133 | Feb. 15, 2019 KPMG Goodwill & Intangible Impairment Testwork Memo [KPMG-AMH-ea2018YERES-00071331] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0751 | 11232 | 6/1/2018 | KPMG-AMH-ea2018YERES-0012021 | June 1, 2018 Marketing Services Agreement by and among ARM Energy Management, LLC and Oklahoma Energy Acquisitions, LP [KPMG-AMH-ea2018YERES-00120211] | | | | FRE 402; FRE 403; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0752 | 11233 | 6/28/2017 | RIVERSTONE_SDTX00047057 | June 28, 2017 Internal Riverstone email with Project Rugby Financial Due Diligence Summary Report Version 1.1 (Draft) attached [RIVERSTONE_SDTX00047057-108] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0753 | 11234 | 4/24/2018 | RIVERSTONE_SDTX00293485 | Apr. 24, 2018 Email from Kevin Wang to Jingcai Zhu of Unifund regarding KFM [RIVERSTONE_SDTX00293485] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0754 | 11235 | 4/25/2017 | TPH_0001373 | Apr. 25, 2017 Project Amberjack Initial Valuation Review Materials [TPH_0001373] | | | | FRE 1002; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0755 | 11236 | 4/1/2018 | AMR_SDTX00003638 | Apr. 2018 Alta Mesa Resources, Inc. "1Q 2018 Borrowing Base Review" Presentation [AMR_SDTX00003638] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0756 | 11237 | 7/17/2018 | AMR_SDTX00019103 | July 17, 2018 Internal Alta Mesa email regarding 2Q18 Proved Reconciliation and attachment [AMR_SDTX00019103-04] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0757 | 11238 | 8/21/2017 | AMR_SDTX00041628 | Aug. 21, 2017 Email from Tim Turner with AMH 2Q17 Proved SP Oneline spreadsheet attached [AMR_SDTX00041628-30] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0758 | 11239 | 10/25/2018 | AMR_SDTX00053501 | Oct. 25, 2018 Email from Christa Hynes to Tim Turner with ESP Time Zero Daily Production Plots2 spreadsheet attached [AMR_SDTX00053501-02] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0759 | 11240 | 1/25/2019 | AMR_SDTX00067660 | Jan. 25, 2019 Email from Christa Hynes regarding ESP Review and attachment [AMR_SDTX00067660-61] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0760 | 11241 | 7/7/2017 | AMR_SDTX00684216 | July 7, 2017 Email from Tim Turner regarding Osage, Meramec, and Oswego Type Curves and attachment [AMR_SDTX00684216-17] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0761 | 11242 | 1/11/2019 | AMR_SDTX00717253 | Jan. 11, 2019 Email from Tim Turner to Ronald Smith and others regarding Final YE18 SEC Reserve Report and attachment [AMR_SDTX00717253-54] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0762 | 11243 | 3/21/2018 | AMR_SDTX00963881 | Mar. 21, 2018 Email from Mary Diroll to Lance Weaver attaching Final "Susquehanna International Group Meeting" Presentation [AMR_SDTX00963881-93] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0763 | 11244 | 8/5/2018 | AMR_SDTX01592784 | Aug. 5, 2018 Email from Lance Weaver attaching AMR Investor FAQ [AMR_SDTX01592784-804] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0764 | 11245 | 6/18/2018 | AMR_SDTX01810162 | June 18, 2018 Email from Hal Chappelle to Tim Turner and Kevin Bourque attaching AMR "Operations Update Board of Directors Meeting" Presentation [AMR_SDTX01810162-88] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0765 | 11246 | 10/11/2018 | BCEM_0032025 | Oct. 11, 2018 Internal BCE email regarding Production Update and attachments [BCEM_0032025-27] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0766 | 11247 | 10/27/2017 | BCEM_0100144 | Oct. 27, 2017 Email thread between Kevin Bourque and Mark Stoner regarding EHU 241H completion report [BCEM_0100144] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0767 | 11248 | 12/31/2018 | Chappelle_SDTX0003262 | Dec. 31, 2018 Email from Mark Castiglione to Hal Chappelle regarding 12-28-2018 NE Kingfisher Base Management Lift Optimization Report [Chappelle_SDTX0003262] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0768 | 11249 | 12/22/2017 | CONFIDENTIAL_RS_ALTA_MESA0 10346 | Dec. 22, 2017 Email from Tim Turner to Ryder Scott regarding AMH 4Q17 Database and attachments [CONFIDENTIAL_RS_ALTA_MESA010346-51] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0769 | 11250 | 10/2/2017 | HPS_00005097 | Oct. 2, 2017 Email from Chinna O'suji (Citi) attaching final Alta Mesa Roadshow Presentation [HPS_00005097-173] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0770 | 11251 | | KIRKLAND_AMR-00001919 | Aug. 2016 Matthew Johnson, "Refracturing Trends: Industry Economics Challenge Refrac Activities," The American Oil & Gas Reporter [KIRKLAND_AMR-00001919] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0771 | 11252 | | KIRKLAND_AMR-00001923 | Aug. 2022 Mark Rossano & Bob Barba, "Economics, Business Trends Put Refracs in Favorable Light in Oil And Gas Resource Plays," The American Oil & Gas Reporter [KIRKLAND_AMR-00001923] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0772 | 11253 | 11/1/2022 | KIRKLAND_AMR-00001929 | Nov. 1, 2022 Trent Jacobs, "Shale Refracs: Next Big Thing, or a Piece of the Big Puzzle?," J. Petroleum Tech. [KIRKLAND_AMR-00001929] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0773 | 11254 | 5/2/2023 | KIRKLAND_AMR-00001948 | June 13-15, 2023 Alexander Cui et al., "Revealing the Production Drivers for Refracs in the Williston Basin," URTeC [KIRKLAND_AMR-00001948] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0774 | 11255 | 3/29/2018 | PLAINTIFFS_AMR_00000993 | Mar. 2018 Alta Mesa Resources, Inc. "Reserves Discussion and Contrast of Production Data and Public Sales Data" Presentation [PLAINTIFFS_AMR_00000993] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0775 | 11256 | 9/9/2018 | AMR_SDTX00080478 | Sept. 9, 2018 Email from Tim Turner to Kaitlyn Mathews attaching 9 3 2018 PDP Comparison spreadsheet [AMR_SDTX00080478-86] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0776 | 11257 | 12/10/2018 | AMR_SDTX00637630 | Dec. 10, 2018 Email from John Baldruff to Russell Smolik attaching ESP Data spreadsheet [AMR_SDTX00637630-31] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0777 | 11258 | 12/3/2018 | AMR_SDTX00637643 | Dec. 3, 2018 Email from Russell Smolik attaching ESP Data spreadsheet [AMR_SDTX00637643-44] | | | | FRE 104(b); FRE 106; FRE 402; FRE 403; FRE 802 | | |

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0778 | 11259 | 4/21/2017 | BCEM_0003980 | Apr. 21, 2017 Email from William McMullen attaching 4.17.2017 AMR Research Analyst Presentation [BCEM_0003980-40741] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0779 | 11260 | 12/1/1925 | MCGOWEN_AMR-00000001 | Dec. 1, 1925 Edward L. Estabrook et al., "History of Production of Salt Creek Oil Field, Wyoming," Salt Creek Field Symposium 199–25 [MCGOWEN_AMR-00000001] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0780 | 11261 | 9/24/2006 | MCGOWEN_AMR-00000118 | Sept. 24, 2006 SPE Paper 102505, J.E. Hodgin & D.R. Harrell, "The Selection, Application, and Misapplication of Reservoir Analogs for the Estimation of Petroleum Reserves" [MCGOWEN_AMR-00000118] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0781 | 11262 | 2/6/2012 | MCGOWEN_AMR-00000133 | Feb. 6, 2012 SPE Paper 151045, Ayantayo Ajani & Mohan Kelkar, "Interference Study in Shale Plays," Society of Petroleum Engineers [MCGOWEN_AMR-00000133] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0782 | 11263 | 1/28/2013 | MCGOWEN_AMR-00000148 | Jan. 28, 2013 SPE Paper 164018 Jugal K. Gupta et al., "Integration of Fracture, Reservoir, and Geomechanics Modeling for Shale Gas Reservoir Development" [MCGOWEN_AMR-00000148] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0783 | 11264 | 7/20/2015 | MCGOWEN_AMR-00000172 | July 20, 2015 SPE Paper 178509, A. Awada et al., "Is That Interference? A Workflow for Identifying and Analyzing Communication Through Hydraulic Fractures in a Multi-Well Pad" [MCGOWEN_AMR-00000172] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0784 | 11265 | 10/1/2016 | MCGOWEN_AMR-00000193 | Oct. 2016 SPE Paper 174902, Matteo Marongiu-Porcu et al., "Advanced Modeling of Interwell Fracturing Interference: An Eagle Ford Shale Oil Study" [MCGOWEN_AMR-00000193] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0785 | 11266 | 5/5/2016 | MCGOWEN_AMR-00000213 | May 5, 2016 SPE Paper 180200, Grant Miller et al., "Parent Well Refracturing: Economic Safety Nets in an Uneconomic Market" [MCGOWEN_AMR-00000213] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0786 | 11267 | 8/1/2016 | MCGOWEN_AMR-00000228 | Aug. 1, 2016 URTeC Paper 2431182, Kush Gakhar et al., "Engineered Approach for Multi-Well Pad Development in Eagle Ford Shale" [MCGOWEN_AMR-00000228] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0787 | 11268 | 9/26/2016 | MCGOWEN_AMR-00000247 | Sept. 26, 2016 SPE Paper 181656, Doug Walser & Shameem Siddiqui, "Quantifying and Mitigating the Impact of Asymmetric Induced Hydraulic Fracturing from Horizontal Development Wellbores" [MCGOWEN_AMR-00000247] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0788 | 11269 | 5/8/2017 | MCGOWEN_AMR-00000260 | May 8, 2017 Mohammad "Wahid" Rahman et al., "Organic Facies and Reservoir Characterization of Eagle Ford Shale as Determined by Stratigraphy, Source Rocks, and Oil Geochemistry" [MCGOWEN_AMR-00000260] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0789 | 11270 | 6/12/2017 | MCGOWEN_AMR-00000283 | June 12, 2017 SPE Paper 185782, Karan Dhuldhoya & Ron Dusterhoft, "Investigation of the Economic Impact of Parent Well Protection Treatments in Unconventional Plays" [MCGOWEN_AMR-00000283] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0790 | 11271 | 7/1/2020 | MCGOWEN_AMR-00000390 | July 2020 Sudiptya Banerjee, "Understanding Well Interference and Parent-Child Well Relationships With Liquid Molecular Chemical Tracer Technology," 72 J Petroleum Tech. 45–47 [MCGOWEN_AMR-00000390] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0791 | 11272 | 6/20/2022 | MCGOWEN_AMR-00000393 | June 20, 2022 URTeC 3723856, Chigozie Aniemena et al., "Mitigating Multi-Bench Parent-Child Effect in Eagle Ford Play Using High Volume Preloads" [MCGOWEN_AMR-00000393] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0792 | 11273 | 7/19/1992 | MCGOWEN_AMR-00000417 | July 19, 1992 SPE Paper 24441, H.E. McGowen III & John Krauhs, "Development and Application of an Integrated Petroleum Engineering and Geologic Information System in the Giddings Austin Chalk Field" [MCGOWEN_AMR-00000417] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0793 | 11274 | 11/8/2017 | MCGOWEN_AMR-00000483 | Nov. 8, 2017 SPE Paper 189974, Xuyang Guo et al., "Investigation of Production-induced Stress Changes for Infill-Well Stimulation in Eagle Ford Shale" [MCGOWEN_AMR-00000483] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0794 | 11275 | 3/1/2019 | MCGOWEN_AMR-00000515 | Mar. 2019 Samuel Igbo et al., "Horizontal versus vertical wells interference in hydraulically fractured shale reservoirs," J. Oil, Gas & Petrochemical Sci. [MCGOWEN_AMR-00000515] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0795 | 11276 | 4/1/2019 | MCGOWEN_AMR-00000528 | Apr. 2019 Trent Jacobs, "To Solve Frac Hits, Unconventional Engineering Must Revolve Around Them," JPT [MCGOWEN_AMR-00000528] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0796 | 11277 | 1/23/2018 | MCGOWEN_AMR-00000532 | 2018 SPE Paper 189849, Ripudaman Manchanda et al., "Parent-Child Fracture Interference: Explanation and Mitigation of Child Well Performance" [MCGOWEN_AMR-00000532] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |

Case 4:19-cv-00957   Document 929-1   Filed on 11/04/24 in TXSD   Page 33 of 91
*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957
Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0797 | 11278 | 2/6/2016 | MCGOWEN_AMR-00000543 | 2016 SPE Paper 179177, Adrian Morales et al., "Advanced modeling of Interwell Fracturing Interference: An Eagle Ford Shale Oil Study - Refracturing" [MCGOWEN_AMR-00000543] | | | | FRE 402; FRE 403; FRE 602; FRE 703; FRE 802 | | |
| Trial Ex. 0798 | 11281 | 2/13/2018 | AMR_SDTX00022889 | Feb. 13, 2018 Internal Alta Mesa email attaching December 2017 AMR STACK-Focused Investor Presentation [AMR_SDTX00022889-973] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0799 | 11282 | 8/30/2018 | AMR_SDTX00045030 | Aug. 30, 2018 Email from William Henderson to Richard Dale and Ronald Smith attaching Q2 2018 Goodwill Impairment Analysis [AMR_SDTX00045030-411] | | | | FRE 106; FRE 802; FRE 402; FRE 403 | | |
| Trial Ex. 0800 | 11283 | 3/29/2018 | AMR_SDTX00046465 | Mar. 29, 2018 Email from Hal Chappelle to Michael McCabe regarding Talking Points [AMR_SDTX00046465] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0801 | 11284 | 4/18/2017 | AMR_SDTX00051416 | Apr. 18, 2017 Email from Neil Baharia to Tamara Alsarraf and Tim Turner regarding Alta Mesa VDR Access and Instructions [AMR_SDTX00051416] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0802 | 11285 | 3/23/2018 | AMR_SDTX00055542 | Mar. 23, 2018 Email from Hal Chappelle to Tim Turner and Kevin Bourque regarding Messaging to the market [AMR_SDTX_00055542] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0803 | 11286 | 6/14/2018 | AMR_SDTX00665521 | June 14, 2018 Email from Tamara Alsarraf to Hal Chappelle, Michael McCabe transmitting updated finance and IR slides [AMR_SDTX00665521-28] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0804 | 11287 | 11/30/2018 | AMR_SDTX00704821 | Nov. 30, 2018 Email from Ronald Smith to Mike Stein with KFM operating model spreadsheet attached [AMR_SDTX00704821-22] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0805 | 11289 | 2/12/2018 | AMR_SDTX00876792 | Feb. 12, 2018 Email from Kevin Bourque to Hal Chappelle and Tamara Alsarraf regarding Current Model - 2.10.18 and attachments [AMR_SDTX00876792-99] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0806 | 11290 | 3/25/2018 | AMR_SDTX01410386 | Mar. 25, 2018 Email from Tamara Alsarraf to Andrew Sheils forwarding KFM budget outlook [AMR_SDTX01410386] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0807 | 11291 | 7/26/2017 | ARMEnergy_00011920 | July 26, 2017 Email from Bo Dunne to Michael Christopher regarding lending [ARMEnergy_00011920] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0808 | 11292 | 10/28/2017 | ARMEnergy_00052131 | Oct. 28, 2017 Email from Michael Christopher to Bo Dunne regarding P.170 of Proxy – Unaudited Financial Projections [ARMEnergy_00052131] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0809 | 11294 | 4/25/2018 | ARMEnergy_00085074 | Apr. 25, 2018 Email from Bo Dunne to Kevin Wang regarding KFM 2017 EBITDA [ARMEnergy_00085074] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0810 | 11295 | 2/9/2018 | ARMEnergy_00099500 | Feb. 9, 2018 Internal ARM email thread regarding capex guidance and attachments [ARMEnergy_00099500-84] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0811 | 11296 | 8/1/2018 | BCEM_0030652 | Aug. 2018 Alta Mesa Resources (AMR) Review Post-2Q 2018 Earnings [BCEM_0030652-803] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0812 | 11297 | 5/6/2019 | KPMG-AMH-eA2018King-0003526 | May 6, 2019 KPMG evaluation of certain control deficiencies as of Dec. 31, 2018 for Kingfisher [KPMG-AMH-eA2018King-0003526] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0813 | 11298 | 8/2/2019 | KPMG-AMH-ea2018Q4RES-0001209 | Alta Mesa Resources, Inc. Q4 2018 Review & Integrated Audit Results [KPMG-AMH-ea2018Q4RES-0001209] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0814 | 11299 | 7/1/2018 | KPMG-AMH-ea2018YE-0008515 | July 2018 KPMG Client Risk Assessment Summary [KPMG-AMH-ea2018YE-0008515] | | | | FRE 106; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0815 | 11300 | | KPMG-AMH-ea2018YERES-0001590 | 2019 KPMG IA-06 Annual Goodwill Impairment Analysis [KPMG-AMH-ea2018YERES-0001590] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0816 | 11301 | 6/17/2019 | KPMG-AMH-ea2018YERES-0007224 | June 17, 2019 Quantitative Assessment of Goodwill, PP&E and Intangible Assets as of Dec. 31, 2018 by William Henderson [KPMG-AMH-ea2018YERES-0007224] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0817 | 11302 | 2/13/2019 | KPMG-AMH-ea2018YERES-0008990 | Feb. 13, 2019 KPMG model testwork [KPMG-AMH-ea2018YERES-0008990] | | | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 | | |
| Trial Ex. 0818 | 11303 | 3/18/2019 | KPMG-AMH-ea2018YERES-0009570 | Mar. 18, 2019 KPMG Going Concern Evaluation [KPMG-AMH-ea2018YERES-0009570] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0819 | 11304 | 6/10/2017 | RIVERSTONE_SDTX00009354 | June 10, 2017 Email from Drew Karian to Jim Hackett regarding Alta Mesa & KFM IC Memo [RIVERSTONE_SDTX00009354] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0820 | 11306 | 4/14/2018 | RIVERSTONE_SDTX00121026 | Apr. 14, 2018 Internal Riverstone email discussing KFM 2017 EBITDA [RIVERSTONE_SDTX00121026] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0821 | 11308 | 3/7/2019 | RIVERSTONE_SDTX00352115 | Mar. 7, 2019 Email from Chelsea Dodds Williamson to self regarding AMR and attachments [RIVERSTONE_SDTX00352115-290] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0822 | 11309 | 3/29/2018 | | Mar. 29, 2018 SOX Certification of Hal Chappelle as Principal Executive Officer of Alta Mesa Resources, Inc. | | | | FRE 403 | | |
| Trial Ex. 0823 | 11310 | 8/16/2017 | PLAINTIFFS_AMR_00000331 | Aug. 16, 2017 Forward Purchase Agreement between Silver Run Acquisition Corporation II and Riverstone VI SR II Holdings [PLAINTIFFS_AMR_00000331] | | | | FRE 402; FRE 403; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0824 | 11314 | 4/9/2018 | PLAINTIFFS_AMR_00001020 | Apr. 9, 2018 Alta Mesa Resources, Inc. IPAA Oil & Gas Investment Symposium Audio [PLAINTIFFS_AMR_00001020] | | | | FRE 1002; FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0825 | 11316 | 8/14/2018 | PLAINTIFFS_AMR_00001222 | Aug. 14, 2018 Alta Mesa Resources, Inc. "Second Quarter 2018 Update" Presentation [PLAINTIFFS_AMR_00001222] | | | | FRE 403; FRE 802 | | |
| Trial Ex. 0826 | 11318 | 9/6/2018 | PLAINTIFFS_AMR_00001344 | Sept. 6, 2018 Alta Mesa Resources, Inc. Barclays CEO Energy-Power Conference Presentation [PLAINTIFFS_AMR_00001344] | | | | FRE 403; FRE 802 | | |
| Trial Ex. 0827 | 11320 | 9/7/2018 | AMR_SDTX01698027 | Sept. 7, 2018 Email from Jerry Swearingen to Gene Cole discussing the viability of ESPs [AMR_SDTX01698027] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0828 | 20002 | 3/22/2018 | AMR_SDTX00630998 | Mar. 22, 2018 Internal Alta Mesa email thread regarding Capex for 2018 and attachment [AMR_SDTX00630998-99] | | Baldauff 0005 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0829 | 20003 | 7/7/2018 | AMR_SDTX00632253 | July 7, 2018 Email thread among John Baldauff, Gene Cole, and others regarding meeting with artificial lift team to discuss wellbore trajectory [AMR_SDTX00632253] | | Baldauff 0006 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0830 | 20004 | 9/21/2017 | AMR_SDTX00633813 | Sept. 21, 2017 Email from Kaitlyn Mathews to John Baldauff and others regarding Francis/Pinehurst gas issues and Dodd and Borelli gas interference/migration issue [AMR_SDTX00633813] | | Baldauff 0007 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0831 | 20005 | 8/3/2018 | AMR_SDTX01593807 | Aug. 3, 2018 Email from Christa Hynes to Tim Turner and others attaching ESP Time Zero Daily Production Plots spreadsheet [AMR_SDTX01593807-08] | | Baldauff 0008 | | FRE 106; FRE 402; FRE 403; FRE 602; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0832 | 20007 | 8/16/2017 | | Aug. 16, 2017 Bracewell press release announcing merger between KFM, SRII, and Alta Mesa | | | | FRE 402; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0833 | 20009 | 2/22/2018 | RIVERSTONE_SDTX00014109 | Feb. 22, 2018 Email thread between Drew Karian and Jim Hackett regarding market color [RIVERSTONE_SDTX00014109] | | CP-0100 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0834 | 20010 | 12/4/2019 | AMR_AMHTrusteeProd_00006035 | Dec. 4, 2019 Deposition Transcript of Michael Ellis (Rule 2004 Investigation) [AMR_AMHTrusteeProd_00006035] | | CP-0754 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0835 | 20011 | 9/3/2018 | AMR_SDTX00066632 | Sept. 3, 2018 Email from Scott Grandt to Kevin Bourque and others regarding Metrics for Barclays [AMR_SDTX00066632] | | CP-0147 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0836 | 20012 | 4/16/2018 | | Apr. 16, 2018 Email from Tim Turner to Mike Ellis and others regarding pattern analysis [CP-0282] | | CP-0282 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0837 | 20014 | 10/29/2019 | AMR_AMHTrusteeProd_00002063 | Oct. 29, 2019 Deposition Transcript of James Hackett in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [CP-0421] | | CP-0421 | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0838 | 20015 | 12/3/2019 | AMR_AMHTrusteeProd_00005741 | Dec. 3, 2019 Deposition Transcript of Harlan Chappelle (Rule 2004 Investigation) [AMR_AMHTrusteeProd_00005741] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0839 | 20016 | 10/25/2019 | AMR_AMHTrusteeProd_00001609 | Oct. 25, 2019 Deposition Transcript of Harlan Chappelle in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00001609] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0840 | 20017 | 11/1/2019 | AMR_AMHTrusteeProd_00002753 | Nov. 1, 2019 Deposition Transcript of Tim Turner in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00002753] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0841 | 20018 | 11/7/2019 | AMR_AMHTrusteeProd_00003599 | Nov. 7, 2019 Deposition Transcript of Craig Collins in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00003599] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0842 | 20019 | 11/8/2019 | AMR_AMHTrusteeProd_00003978 | Nov. 8, 2019 Deposition Transcript of David McClure in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00003978] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0843 | 20020 | 11/13/2019 | AMR_AMHTrusteeProd_00004690 | Nov. 13, 2019 Deposition Transcript of Taylor Tipton in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00004690] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0844 | 20021 | 10/30/2019 | AMR_AMHTrusteeProd_00002293 | Oct. 30, 2019 Deposition Transcript of Michael Ellis in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00002293] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0845 | 20022 | 12/15/2018 | BCEM_0081851 | Dec. 15, 2018 Email forward from William McMullen to Mark Stoner with Dec. 17 Board of Directors presentation attached [BCEM_0081851] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0846 | 20024 | | HARTZMARK_AMR_00000001 | Daniella Acker, Implied Standard Deviations and Post-Earnings Announcement Volatility, 29 J. Bus. Fin. & Acct. 429 (2002) [HARTZMARK_AMR_00000001] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0847 | 20025 | | HARTZMARK_AMR_00000029 | Nihat Aktas et al., Event Studies with a Contaminated Estimation Period, 13 J. Corp. Fin. 129 (2007) [HARTZMARK_AMR_00000029] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0848 | 20026 | | HARTZMARK_AMR_00000046 | Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons, Ltd. 2001) [HARTZMARK_AMR_00000046] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0849 | 20027 | | HARTZMARK_AMR_00000159 | Franklin Allen et al., Principles of Corporate Finance (McGraw-Hill Irwin, 8th ed. 2006) [HARTZMARK_AMR_00000159] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0850 | 20028 | | HARTZMARK_AMR_00000051 | Brad M. Barber, Paul A. Griffin & Baruch Lev, The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency, 19 J. Corp. L. 285 (Winter 1994) [HARTZMARK_AMR_00000051] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0851 | 20029 | | HARTZMARK_AMR_00000080 | William H. Beaver, The Informational Content of Annual Earnings Announcements, 6 J. Acct. Res. 67 (1968) [HARTZMARK_AMR_00000080] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0852 | 20030 | | HARTZMARK_AMR_00000107 | Bharat Bhole, Sunita Surana & Frank Torchio, Benchmarking Market Efficiency Indicators for Securities Litigation, 2020 U. Ill. L. Rev. Online 96 (2020) [HARTZMARK_AMR_00000107] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0853 | 20031 | | HARTZMARK_AMR_00000128 | Ekkehart Boehmer, Jim Masumeci & Annette B. Poulsen, Event-study Methodology Under Conditions of Event-induced Variance, 30 J. Fin. Econ. 253 (1991) [HARTZMARK_AMR_00000128] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0854 | 20032 | | HARTZMARK_AMR_00000162 | Michael J. Brennan, Narasimhan Jegadeesh & Bhaskaran Swaminathan, Investment Analysis and the Adjustment of Stock Prices to Common Information, 6 Rev. Fin. Stud. 799 (1993) [HARTZMARK_AMR_00000162] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0855 | 20033 | | HARTZMARK_AMR_00000148 | G. E. P. Box & G. C. Tiao, Intervention Analysis with Applications to Economic and Environmental Problems, 70 J. Am. Stat. Ass'n 70 (1975) [HARTZMARK_AMR_00000148] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0856 | 20034 | | HARTZMARK_AMR_00000189 | Kee H.Chung & Hao Zhang, A Simple Approximation of Intraday Spreads Using Daily Data, 17 J. Fin. Mkts. 94 (2014) [HARTZMARK_AMR_00000189] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0857 | 20035 | | HARTZMARK_AMR_00000216 | John C. Cox & Mark Rubenstein, Options Markets (Prentice-Hall, Inc. 1985) [HARTZMARK_AMR_00000216] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0858 | 20036 | | HARTZMARK_AMR_00000225 | Nicholas I. Crew, Kevin L. Gold & Marnie A. Moore, Federal Securities Acts and Areas of Expert Analysis, Litigation Services Handbook: The Role of the Financial Expert (John Wiley & Sons, Inc., 5th ed. 2012) [HARTZMARK_AMR_00000225] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0859 | 20037 | | HARTZMARK_AMR_00000237 | Bradley Efron & Robert J. Tibshirani, An Introduction to the Bootstrap (Chapman & Hall, Inc., 2d ed. 1993) [HARTZMARK_AMR_00000237] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0860 | 20038 | | HARTZMARK_AMR_00000239 | Douglas R. Emery & John D. Finnerty, Corporate Financial Management (Prentice-Hall, Inc. 1997) [HARTZMARK_AMR_00000239] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0861 | 20039 | | HARTZMARK_AMR_00000376 | Frank J. Fabozzi & Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Companies, Inc., 7th ed. 2005) [HARTZMARK_AMR_00000376] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0862 | 20040 | | HARTZMARK_AMR_00000245 | Ray C. Fair, Events That Shook the Market, 75 J. Bus. 713 (2002) [HARTZMARK_AMR_00000245] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0863 | 20041 | | HARTZMARK_AMR_00000265 | Eugene F. Fama, Efficient Capital Markets: A Review of Theory and Empirical Work, 25 J. Fin. 383 (1970) [HARTZMARK_AMR_00000265] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0864 | 20042 | | HARTZMARK_AMR_00000301 | Eugene F. Fama, Efficient Capital Markets: II, 46 J. Fin. 1575 (1991) [HARTZMARK_AMR_00000301] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0865 | 20043 | | HARTZMARK_AMR_00000345 | Eugene F. Fama, Market Efficiency, Long-Term Returns, and Behavioral Finance, 49 J. Fin. Econ. 283 (1998) [HARTZMARK_AMR_00000345] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0866 | 20044 | | HARTZMARK_AMR_00000369 | Jill E. Fisch, The Role and Regulation of the Research Analyst, in Research Handbook on the Economics of Corporate Law (Edward Elgar Publishing 2012) [HARTZMARK_AMR_00000369] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0867 | 20045 | | HARTZMARK_AMR_00000373 | William H. Greene, Econometric Analysis (Prentice-Hall, Inc., 2d ed. 1993) [HARTZMARK_AMR_00000373] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0868 | 20046 | | HARTZMARK_AMR_00001907 | Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press 2003) [HARTZMARK_AMR_00001907] | | | | FRE 106; FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0869 | 20047 | | HARTZMARK_AMR_00001912 | Lawrence Harris, The Homogenization of US Equity Trading (Univ. S. Cal. Marshall Sch. Bus., Working Paper, 2011) [HARTZMARK_AMR_00001912] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0870 | 20048 | | HARTZMARK_AMR_00001940 | Michael L. Hartzmark, Cindy A. Schipani & H. Nejat Seyhun, Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market, 2011 Colum. Bus. L. Rev. 654 (2011) [HARTZMARK_AMR_00001940] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0871 | 20049 | | HARTZMARK_AMR_00002087 | Michael L. Hartzmark & H. Nejat Seyhun, The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation, 6 Va. L. & Bus. Rev. 415 (2012) [HARTZMARK_AMR_00002087] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0872 | 20050 | | HARTZMARK_AMR_00002004 | Michael L. Hartzmark & H. Nejat Seyhun, Understanding the Efficiency of the Market for Preferred Stock, 8 Va. L. & Bus. Rev. 149 (2014) [HARTZMARK_AMR_00002004] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0873 | 20051 | | HARTZMARK_AMR_00002139 | Glenn V. Henderson, Jr., Problems and Solutions in Conducting Event Studies, 57 J. Risk & Ins. 282 (1990) [HARTZMARK_AMR_00002139] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0874 | 20052 | | HARTZMARK_AMR_00002165 | Jonathan M. Karpoff, The Relation between Price Changes and Trading Volume: A Survey, 22 J. Fin. & Quantitative Analysis 109 (1987) [HARTZMARK_AMR_00002165] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0875 | 20053 | | HARTZMARK_AMR_00002183 | David H. Kaye & David A. Freedman, Reference Guide on Statistics, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d ed. 2011) [HARTZMARK_AMR_00002183] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0876 | 20054 | | HARTZMARK_AMR_00002283 | David F. Larcker, Lawrence A. Gordon & George E. Pinches, Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis, 15 J. Fin. & Quantitative Analysis 267 (1980) [HARTZMARK_AMR_00002283] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0877 | 20055 | | HARTZMARK_AMR_00002305 | Paul H. Malatesta, Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares, 21 J. Fin. & Quantitative Analysis 27 (1986) [HARTZMARK_AMR_00002305] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0878 | 20056 | | HARTZMARK_AMR_00002318 | Burton G. Malkiel, The Efficient Market Hypothesis and Its Critics, 17 J. Econ. Perspectives 59 (2003) [HARTZMARK_AMR_00002318] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0879 | 20057 | | HARTZMARK_AMR_00002342 | Dale Morse,Wall Street Journal Announcements and the Securities Markets, 38 Fin. Analysts J. 69 (1982) [HARTZMARK_AMR_00002342] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0880 | 20058 | | HARTZMARK_AMR_00002351 | Mahesh Pritamani & Vijay Singal, Return Predictability Following Large Price Changes and Information Releases, 25 J. Banking & Fin. 631 (2001) [HARTZMARK_AMR_00002351] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0881 | 20059 | | HARTZMARK_AMR_00002377 | G. William Schwert, Anomalies and Market Efficiency, in Handbook of the Economics of Finance (Elsevier B.V. 2003) [HARTZMARK_AMR_00002377] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0882 | 20060 | | HARTZMARK_AMR_00002413 | David Tabak, Inflation and Damages in a Post-Dura World (NERA Working Paper, 2007) [HARTZMARK_AMR_00002413] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0883 | 20061 | | HARTZMARK_AMR_00002438 | "Blank Check Company," U.S. Securities and Exchange Commission [HARTZMARK_AMR_00002438] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0884 | 20062 | | HARTZMARK_AMR_00002439 | Broker Definition, Nasdaq [HARTZMARK_AMR_00002439] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0885 | 20063 | | HARTZMARK_AMR_00002445 | Nasdaq, Inc., SEC Form 10-K for fiscal year ending Dec. 31, 2017 [HARTZMARK_AMR_00002445] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0886 | 20064 | | HARTZMARK_AMR_00002649 | Mar. 2021 NASDAQ Initial Listing Guide [HARTZMARK_AMR_00002649] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0887 | 20065 | | HARTZMARK_AMR_00002442 | Market Maker, Nasdaq [HARTZMARK_AMR_00002442] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0888 | 20066 | | HARTZMARK_AMR_00002666 | Overview of CRSP U.S. Stock Database [HARTZMARK_AMR_00002666] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0889 | 20067 | | HARTZMARK_AMR_00002672 | Private Securities Litigation Reform Act of 1995, Lectric Law Library [HARTZMARK_AMR_00002672] | | | | FRE 402; FRE 403; FRE 703; FRE 802 | | |
| Trial Ex. 0890 | 20068 | | HARTZMARK_AMR_00002715 | SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated Nov. 2018) [HARTZMARK_AMR_00002715] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0891 | 20069 | 2/24/2020 | HARTZMARK_AMR_00002694 | Feb. 24, 2020, U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F [HARTZMARK_AMR_00002694] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0892 | 20071 | | HARTZMARK_AMR_00002831 | Quarterly institutional holdings in Silver Run Acquisition Corp II Class A common stock, June 30, 2017 – Dec. 31, 2017; and in Alta Mesa Resources, Inc. Class A common stock, Mar. 31, 2018 – Sept. 30, 2019 [HARTZMARK_AMR_00002831] | | | | FRE 104(b); FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0893 | 20072 | | HARTZMARK_AMR_00002830 | Native Excel: Bloomberg price and volume data for Alta Mesa Resources, Inc. common stock, Warrants and Units, Aug. 2017 – Sept. 2019 [HARTZMARK_AMR_00002830] | | | | FRE 402; FRE 403; FRE 703; FRE 802; FRE 901 | | |
| Trial Ex. 0894 | 20075 | 5/14/2018 | HARTZMARK_AMR_00002781 | May 14, 2018 Earnings Transcript Alta Mesa Resources, Inc. Bloomberg EVTS, Q1 2018 Earnings Call [HARTZMARK_AMR_00002781] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0895 | 20076 | 8/14/2018 | HARTZMARK_AMR_00002793 | Aug. 14, 2018 Earnings Transcript Alta Mesa Resources, Inc. Bloomberg EVTS, Q2 2018 Earnings Call [HARTZMARK_AMR_00002793] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0896 | 20077 | 11/13/2018 | HARTZMARK_AMR_00002816 | Nov. 13, 2018 Earnings Transcript Alta Mesa Resources, Inc. Bloomberg EVTS, Q3 2018 Earnings Call [HARTZMARK_AMR_00002816] | | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0897 | 30000 | 10/30/2019 | AMR_AMHTrusteeProd_00002498 | Oct. 30, 2019 Deposition Transcript of Jeff Hostetler in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00002498] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0898 | 30001 | 11/4/2019 | AMR_AMHTrusteeProd_00003032 | Nov. 4, 2019 Deposition Transcript of Kevin Bourque in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00003032] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0899 | 30002 | 12/18/2019 | AMR_AMHTrusteeProd_00006154 | Dec. 18, 2019 Deposition Transcript of William McMullen in Alta Mesa Holdings, LP, et al. v. Kingfisher Midstream, LLC, et al., Adv. Pro. 19-3609 [AMR_AMHTrusteeProd_00006154] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0900 | 30003 | 5/24/2023 | AMR_AMHTrusteeProd_00013095 | May 24, 2023 Deposition Transcript of David Leuschen in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00013095] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0901 | 30004 | 5/19/2023 | AMR_AMHTrusteeProd_00012380 | May 19, 2023 Deposition Transcript of Harlan Chappelle in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00012380] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0902 | 30005 | 3/7/2023 | AMR_AMHTrusteeProd_00012541 | Mar. 7, 2023 Deposition Transcript of Don Dimitrievich in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00012541] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0903 | 30006 | 3/31/2023 | AMR_AMHTrusteeProd_00012601 | Mar. 31, 2023 Deposition Transcript of Michael Ellis in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00012601] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0904 | 30007 | 4/20/2023 | AMR_AMHTrusteeProd_00012887 | Apr. 20, 2023 Deposition Transcript of Scott Grandt in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00012887] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0905 | 30008 | 5/25/2023 | AMR_AMHTrusteeProd_00013404 | May 25, 2023 Deposition Transcript of Randy Limbacher in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00013404] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0906 | 30009 | 3/22/2023 | AMR_AMHTrusteeProd_00013578 | Mar. 22, 2023 Deposition Transcript of Tim Turner in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00013578] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0907 | 30010 | 4/28/2023 | AMR_AMHTrusteeProd_00013021 | Apr. 28, 2023 Deposition Transcript of Jim Hackett in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00013021] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0908 | 30011 | 6/7/2023 | AMR_AMHTrusteeProd_00013468 | June 7, 2023 Deposition Transcript of William McMullen in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00013468] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0909 | 30012 | 1/7/2020 | AMR_AMHTrusteeProd_00006329 | Jan. 7, 2020 30(b)(6) Deposition Transcript of William McMullen in In re Alta Mesa Resources - Dunn v. Chappelle [AMR_AMHTrusteeProd_00006329] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0910 | 30013 | 3/28/2018 | AMR_SDTX00000781 | Mar. 28, 2018 Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc. [AMR_SDTX00000781] | PX 0130 | CP-0772 | | FRE 403 | | |
| Trial Ex. 0911 | 30014 | 3/29/2018 | PLAINTIFFS_AMR_00001006 | Mar. 29, 2018 Bloomberg Transcript, Q4 2017 Earnings Call [PLAINTIFFS_AMR_00001006] | PX 0375 | | | FRE 1002; FRE 403; FRE 802; FRE 901 | | |
| Trial Ex. 0912 | 30015 | 12/10/2019 | | Dec. 10, 2019 Transcript of Trial Day Two; Status Conference; Motions before the Hon. Marvin Isgur United States Bankruptcy Judge [CP-0422] | | CP-0422 | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0913 | 30019 | 9/28/2017 | AMR_SDTX00050965 | Sept. 28, 2017 Email from Tim Turner to Hal Chappelle discussing Gen. 2.5 type curve [AMR_SDTX00050965] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0914 | 30021 | 2/26/2018 | AMR_SDTX00070107 | Feb. 22, 2018 Email discussion between Kevin Bourque and Jim Hackett regarding ESPs [AMR_SDTX00070107] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0915 | 30024 | 3/22/2018 | AMR_SDTX00903461 | Mar. 21, 2018 Email from Sims Bruns to Turner discussing production results [AMR_SDTX00903461] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0916 | 30025 | 3/20/2018 | AMR_SDTX00903969 | Mar. 20, 2018 Email between Chappelle and Alsarraf discussing BD wedge for KFM [AMR_SDTX00903969] | | | | FRE 106; FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 0917 | 10598 | 8/7/2017 | RIVERSTONE_SDTX00009878 | Aug. 7, 2017 Email from Pierre Lapeyre to Jim Hackett regarding Alta Mesa letter revised proposal and attachment [RIVERSTONE_SDTX00009878-80] | PX 0272 | CP-0293 | | FRE 402, 802; 901 | | |
| Trial Ex. 0918 | 10614 | 11/13/2017 | AMR_SDTX00032748 | Nov. 13, 2017 Email from Hal Chappelle to Kevin Bourque and others with PowerPoint slide on well spacing tests [AMR_SDTX00032748] | PX 0302 | CP-0402 | | FRE 402, 802 | | |
| Trial Ex. 0919 | 10615 | 8/17/2017 | | Aug. 17, 2017 Exs. 99.1 and 99.2 to Silver Run Acquisition Corp. II Form 8-K [CP-0407] | PX 0288 | CP-0407 | | FRE 402, 901 | | |
| Trial Ex. 0920 | 10663 | 8/16/2017 | PLAINTIFFS_AMR_00000243 | Aug. 16, 2017 Contribution Agreement by and among High Mesa Holdings, LP; High Mesa Holdings GP, LLC; Alta Mesa Holdings, LP; Alta Mesa Holdings GP, LLC; and Silver Run Acquisition Corp. II [PLAINTIFFS_AMR_00000243] | PX 0047 | | | FRE 402, 403, 901 | | |

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0921 | 10664 | 8/16/2017 | PLAINTIFFS_AMR_00000176 | Aug. 16, 2017 Contribution Agreement by and among KFM Holdco, LLC; Kingfisher Midstream, LLC; and Silver Run Acquisition Corp. II [PLAINTIFFS_AMR_00000176] | PX 0048 | | | FRE 402, 403, 901 | | |
| Trial Ex. 0922 | *10730* | 3/23/2017 | PLAINTIFFS_AMR_00000001 | *No PDF- Duplicate of Pre-admit Trial Ex. 6003* Mar. 23, 2017 Silver Run Acquisition Corp. II 424(b)(4) Prospectus (File No. 333-216409) [PLAINTIFFS_AMR_00000001] | PX 0252 | | | FRE 402, 901 | | |
| Trial Ex. 0923 | 40000 | 1/13/2016 | BCEM_0000077 | Jan. 13, 2016 Joint Development Agreement (JDA) By and Between Oklahoma Energy Acquisitions, LP and BCE-STACK Development LLC [BCEM_0000077] | | | | FRE 401, 402, 403 | | |
| Trial Ex. 0924 | 40001 | 2/9/2018 | AMR_SDTX00766071 | Feb. 9, 2018 Amended and Restated Voting Agreement [AMR_SDTX00766071] | | | | FRE 402 | | |
| Trial Ex. 0925 | 40002 | 2/9/2018 | RIVERSTONE_SDTX00344147 | Feb. 9, 2018 Amended and Restated Agreement of Limited Partnership of SRII Opco, LP [RIVERSTONE_SDTX00344147] | | | | FRE 402, 403 | | |
| Trial Ex. 0926 | 40003 | 6/6/2017 | AMR_SDTX00853996 | June 6, 2017 Email from Tim Turner to Hal Chappelle and others regarding Bullis Coleman spacing [AMR_SDTX00853996] | | | | FRE 402, 403, 802 | | |
| Trial Ex. 0927 | 40004 | 8/7/2017 | BCEM_0005589 | Aug. 7, 2017 Email from William McMullen attaching Alta Mesa Updated Proposal Cover Letter [BCEM_0005589-98] | | | | FRE 401, 402, 403, 802 | | |
| Trial Ex. 0928 | *40005* | 3/29/2018 | | *No PDF- Duplicate of Pre-admit Trial Ex. 6025* Mar. 29, 2018 Alta Mesa Holdings, LP Form 10-K for the annual period ended Dec. 31, 2017. | | | | FRE 402, 403, 901 | | |
| Trial Ex. 0929 | 40006 | 3/1/2017 | | Relevant SR II/AMR securities pricing data obtained from Bloomberg LP | | | | FRE 402, 403, 901 | | |
| Trial Ex. 0930 | 40007 | 6/15/2021 | | Defendants' Initial Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1) | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0931 | 40008 | 6/15/2021 | | Defendant ARM Energy Holdings, LLC's Initial Disclosures Pursuant to FRCP 26(a)(1) | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0932 | 40009 | 6/15/2021 | | Rule 26(a)(1) Initial Disclosures for Defendants Bayou City Energy Management, LLC and William McMullen | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0933 | 40010 | 6/15/2021 | | Rule 26(a)(1) Disclosures of Don Dimitrievich | | | | FRE 402, 802 | | |
| Trial Ex. 0934 | 40011 | 6/15/2021 | | Rule 26(a)(1) Disclosures of HPS Investment Partners, LLC | | | | FRE 402, 802 | | |
| Trial Ex. 0935 | 40012 | 5/23/2023 | | Bayou City Energy Management, LLC and William McMullen Supplemental Rule 26(a)(1)(A)(i) Disclosure | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0936 | 40013 | 5/24/2023 | | Defendants' Supplemental Initial Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1) | PX 0359 | | | FRE 402, 802, 901 | | |
| Trial Ex. 0937 | 40014 | 5/24/2023 | | Defendant ARM Energy Holdings, LLC's Supplemental Disclosures Pursuant to FRCP 26(a)(1) and 26(e) | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0938 | 40015 | 5/18/2023 | | Alta Mesa Resources, Inc.'s R&Os to Class Plaintiffs' First Set of Interrogatories | | CP-0713 | | FRE 402, 802, 901 | | |
| Trial Ex. 0939 | 40016 | 5/18/2023 | | Defendant ARM Energy Holdings, LLC's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0940 | 40017 | 5/18/2023 | | Bayou City Energy Management, LLC's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0941 | 40018 | 5/18/2023 | | HPS Investment Partners, LLC's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 802 | | |
| Trial Ex. 0942 | 40019 | 5/18/2023 | | Defendant Riverstone Holdings, LLC's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0943 | 40020 | 5/9/2022 | | Defendant Harlan H. Chappelle's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0944 | 40021 | 5/9/2022 | | William W. McMullen's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0945 | 40022 | 5/9/2022 | | Defendant Ronald Smith's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0946 | 40023 | 5/9/2022 | | Defendant Pierre Lapeyre, Jr.'s R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0947 | 40024 | 5/9/2022 | | Defendant Donald Sinclair's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0948 | 40025 | 5/9/2022 | | Defendant David Leuschen's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0949 | 40026 | 5/9/2022 | | Defendant Jeffrey Tepper's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0950 | 40027 | 5/9/2022 | | Defendant Thomas Walker's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0951 | 40028 | 5/9/2022 | | Defendant Don Dimitrievich's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 802 | | |
| Trial Ex. 0952 | 40029 | 5/9/2022 | | Defendant Diana Walters's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0953 | 40030 | 5/9/2022 | | Defendant Stephen Coats's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0954 | 40031 | 5/9/2022 | | Defendant Michael Ellis's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0955 | 40032 | 5/9/2022 | | Defendant William Gutermuth's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |

Case 4:19-cv-00957   Document 929-1   Filed on 11/04/24 in TXSD   Page 39 of 91
*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957
Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0956 | 40033 | 5/9/2022 | | Defendant James Hackett's R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0957 | 40034 | 7/18/2023 | | Defendant James Hackett's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0958 | 40035 | 7/18/2023 | | Defendant Pierre F. Lapeyre, Jr.'s Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0959 | 40036 | 7/18/2023 | | Defendant Michael E. Ellis's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0960 | 40037 | 7/18/2023 | | Defendant David M. Leuschen's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0961 | 40038 | 7/18/2023 | | Defendant Riverstone Holdings, LLC's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0962 | 40039 | 7/18/2023 | | Defendant William Gutermuth's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0963 | 40040 | 7/18/2023 | | Defendant Donald Sinclair's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0964 | 40041 | 7/18/2023 | | Defendant Ronald Smith's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0965 | 40042 | 7/18/2023 | | Defendant Diana J. Walters's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0966 | 40043 | 7/18/2023 | | Defendant Alta Mesa Resources, Inc.'s Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0967 | 40044 | 7/18/2023 | | Defendant Jeffrey Tepper's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0968 | 40045 | 7/18/2023 | | Defendant Thomas J. Walker's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0969 | 40046 | 7/18/2023 | | Defendant Harlan H. Chappelle's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0970 | 40047 | 7/18/2023 | | Defendant Stephen Coats's Amended R&Os to Class Plaintiffs' First Set of Interrogatories | | | | FRE 402, 802 | | |
| Trial Ex. 0971 | 40048 | 8/30/2023 | | DONALD DIMITRIEVICH'S RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 802 | | |
| Trial Ex. 0972 | 40049 | 8/30/2023 | | HPS INVESTMENT PARTNERS, LLC'S RESPONSES TO PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 802 | | |
| Trial Ex. 0973 | 40050 | 8/30/2023 | | DEFENDANT ARM ENERGY HOLDINGS, LLC'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 403, 802, 901 | | |
| Trial Ex. 0974 | 40051 | 8/30/2023 | | BAYOU CITY ENERGY MANAGEMENT, LLC'S OBJECTIONS AND RESPONSESTO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0975 | 40052 | 8/30/2023 | | WILLIAM MCMULLEN'S OBJECTIONS AND RESPONSES TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSIONS | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0976 | 40053 | 8/30/2023 | | DEFENDANT ALTA MESA RESOURCES, INC.'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0977 | 40054 | 8/30/2023 | | DEFENDANT HARLAN H. CHAPPELLE'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0978 | 40055 | 8/30/2023 | | DEFENDANT MICHAEL ELLIS'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFF'S FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0979 | 40056 | 8/30/2023 | | DEFENDANT WILLIAM GUTERMUTH'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0980 | 40057 | 8/30/2023 | | DEFENDANT JAMES T. HACKETT'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0981 | 40058 | 8/30/2023 | | DEFENDANT PIERRE F. LAPEYRE'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFF'S FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0982 | 40059 | 8/30/2023 | | DEFENDANT DAVID LEUSCHEN'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFF'S FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0983 | 40060 | 8/30/2023 | | DEFENDANT RIVERSTONE HOLDINGS, LLC'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0984 | 40061 | 8/30/2023 | | DEFENDANT DONALD SINCLAIR'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 0985 | 40062 | 8/30/2023 | | DEFENDANT JEFFREY TEPPER'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0986 | 40063 | 8/30/2023 | | DEFENDANT DIANA WALTERS'S RESPONSES AND OBJECTIONS TO CLASS PLAINTIFFS' FIRST SET OF REQUESTS FOR ADMISSION | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0987 | 40064 | 6/8/2021 | | Don Dimitrievich's R&Os to Class Plaintiffs' First Request for Production of Documents to the Individual Defendants | | | | FRE 402, 802 | | |
| Trial Ex. 0988 | 40065 | 6/8/2021 | | William McMullen's R&Os to Class Plaintiffs' First Request for Production of Documents to the Individual Defendants | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0989 | 40066 | 6/8/2021 | | Bayou City Energy Management, LLC's R&Os to Class Plaintiffs' First Request for Production of Documents to the Control Entity Defendants | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0990 | 40067 | 6/8/2021 | | Riverstone Holdings, LLC's R&Os to Class Plaintiffs' First Request for Production of Documents to the Control Entity Defendants | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0991 | 40068 | 6/8/2021 | | Individual Defendants' R&Os to Class Plaintiffs' First Request for Production of Documents | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0992 | 40069 | 6/8/2021 | | Defendant ARM Energy Holdings, LLC's R&Os to Class Plaintiffs' First Request for Production of Documents to the Control Entity Defendants | | | | FRE 402, 802, 901 | | |
| Trial Ex. 0993 | 40070 | 6/8/2021 | | HPS Investment Partners, LLC's R&Os to Class Plaintiffs' First Request for Production of Documents to the Control Entity Defendants | | | | FRE 402, 802 | | |
| Trial Ex. 0994 | 40071 | 4/25/2022 | | Individual Defendants' R&Os to Class Plaintiffs' Second Request for Production of Documents | | | | FRE 402, 901 | | |
| Trial Ex. 0995 | 40072 | 4/25/2022 | | William W. McMullen's R&Os to Class Plaintiffs' Second Request for Production of Documents to the Individual Defendants | | | | FRE 402, 901 | | |
| Trial Ex. 0996 | 40073 | 4/25/2022 | | Donald Dimitrievich's R&Os to Class Plaintiffs' Second Request for Production of Documents to the Individual Defendants | | | | FRE 402, 802 | | |
| Trial Ex. 0997 | 40074 | 6/6/2022 | | Alta Mesa Resources, Inc.'s R&Os to Class Plaintiffs' Second Request for Production of Documents to Alta Mesa Resources, Inc. | | | | FRE 402, 901 | | |
| Trial Ex. 0998 | 40075 | 12/8/2022 | | HPS Investment Partners, LLC's R&Os to Class Plaintiffs' Second Request for Production of Documents | | | | FRE 402, 802 | | |
| Trial Ex. 0999 | 40077 | 4/10/2019 | FEINSTEIN_AMR-00003499 | Apr. 10, 2019 "M&A Opportunity | Alta Mesa Resources Inc.," The Deal [FEINSTEIN_AMR-00003499-668] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1000 | 40078 | 9/12/2019 | FEINSTEIN_AMR-00002192 | Sept. 12, 2019 Dow Jones, "Alta Mesa Resources, Alta Mesa Holdings File Voluntary Bankruptcy," theflyonthewall.com [FEINSTEIN_AMR-00002411] | | | | FRE 402, 403, 802, 1002 | | |
| Trial Ex. 1001 | *40079* | 3/29/2017 | | *No PDF- Duplicate of Pre-admit Trial Ex. 6004* Mar. 29, 2017 Silver Run Acquisition Corp. II Form 8-K | | | | FRE 402 | | |
| Trial Ex. 1002 | *40080* | 9/22/2017 | AMR_SDTX01657975 | *No PDF- Duplicate of Pre-admit Trial Ex. 6009* Sept. 22, 2017 Silver Run Acquisition Corp. II PREM14A Preliminary Proxy Statement [AMR_SDTX01657975] | | | | FRE 402 | | |
| Trial Ex. 1003 | 40081 | 4/26/2017 | | Apr. 26, 2017 Silver Run Acquisition Corp. II Form 8-K | | | | FRE 402, 901 | | |
| Trial Ex. 1004 | 40082 | 8/7/2017 | ARMEnergy_00062178 | Aug. 7, 2017 Email forward from Michael Christopher regarding updated AM proposal [ARMEnergy_00062178] | | | | FRE 402, 802 | | |
| Trial Ex. 1005 | 40083 | 8/7/2017 | RIVERSTONE_SDTX00281183 | Aug. 7, 2017 Email from Jim Hackett to Pierre Lapeyre discussing lock-ups [RIVERSTONE_SDTX00281183] | | | | FRE 106, 403, 802 | | |
| Trial Ex. 1006 | 40084 | 12/20/2018 | RIVERSTONE_SDTX00127202 | Dec. 20, 2018 Email from Stephen Coats to David Leuschen regarding PR Question [RIVERSTONE_SDTX00127202] | PX 0351 | CP-0726 | | FRE 106; 403, 802 | | |
| Trial Ex. 1007 | 40085 | 8/15/2018 | | Aug. 15, 2018 SOX Certification of Hal Chappelle as President and CEO of Alta Mesa Resources, Inc. | | | | FRE 106 | | |
| Trial Ex. 1008 | 40086 | 11/14/2018 | | Nov. 14, 2018 SOX Certification of Hal Chappelle as President and CEO of Alta Mesa Resources, Inc. | | | | FRE 106 | | |
| Trial Ex. 1009 | 40087 | 8/17/2017 | HPS_00085769 | Aug. 17, 2017 Alta Mesa Holdings, LP and Silver Run II jointly-issued Press Release, "Alta Mesa to Merge with Silver Run Acquisition Corporation II and Kingfisher Midstream to Form a Combined Company Valued at Approximately $3.8 Billion" [HPS_00085769] | PX 0196 | | | FRE 802 | | |
| Trial Ex. 1010 | 40088 | 8/17/2017 | RIVERSTONE_SDTX00010063 | Aug. 17, 2017 Email from Lance Weaver attaching AMR Investor Presentation Transcript by Via Vid [RIVERSTONE_SDTX00010063-73] | | | | FRE 106, 403, 802 | | |
| Trial Ex. 1011 | 40089 | 4/9/2018 | | Apr. 9, 2018 Veritext transcription of IPAA Oil & Gas Symposium Audio | | | | FRE 802 | | |
| Trial Ex. 1012 | 40090 | 3/29/2018 | | Mar. 29, 2018 SOX Certification of Hal Chappelle as President and CEO of Alta Mesa Resources, Inc. | | | | FRE 106 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 1013 | 40091 | 5/21/2018 | | May 21, 2018 SOX Certification of Hal Chappelle as President and CEO of Alta Mesa Resources, Inc. | | | | FRE 106 | | |
| Trial Ex. 1014 | 40092 | 8/15/2018 | | Aug. 15, 2018 SOX Certification of Hal Chappelle as President and CEO of Alta Mesa Resources, Inc. | | | | FRE 106 | | |
| Trial Ex. 1015 | 40093 | 11/14/2018 | | Nov. 14, 2018 SOX Certification of Hal Chappelle as President and CEO of Alta Mesa Resources, Inc. | | | | FRE 106 | | |
| Trial Ex. 1016 | 40094 | 12/21/2018 | AMR_SDTX01257202 | Dec. 21, 2018 Email from Lance Weaver to Scott Grandt and Jim Hackett attaching Bloomberg article titled "After Anadarko and Harvard, Hackett to Lead Struggling Alta Mesa" [AMR_SDTX01257202-06] | | | | | | |
| Trial Ex. 1017 | 40095 | 1/12/2018 | RIVERSTONE_SDTX00117464 | Jan. 12, 2018 Email from Bo Dunne signing off on the Proxy for ARM/KFM [RIVERSTONE_SDTX00117464] | | | | FRE 402, 403, 802 | | |
| Trial Ex. 1018 | 40096 | 1/12/2018 | RIVERSTONE_SDTX00241073 | Jan. 12, 2018 Email from Jim Hackett signing off on the Proxy [RIVERSTONE_SDTX00241073] | | | | FRE 106, 403, 802 | | |
| Trial Ex. 1019 | 40099 | 8/15/2017 | RIVERSTONE_SDTX00071815 | Aug. 15, 2017 Email from Hal Chappelle to Chelsea Dodds Williamson and others regarding SRII Press Release and attachment [RIVERSTONE_SDTX00071815-24] | | | | FRE 106, 403, 803 | | |
| Trial Ex. 1020 | 40100 | 4/28/2018 | AMR_SDTX01225091 | Apr. 28, 2018 Email forward from Hal Chappelle to Tim Turner containing inquiry from Citi regarding well spacing tests [AMR_SDTX01225091] | | | | FRE 106, 403, 802 | | |
| Trial Ex. 1021 | 40101 | 1/12/2018 | AMR_SDTX00067118 | Jan. 12, 2018 Email from Hal Chappelle discussing negotiations with Riverstone and attachments [AMR_SDTX00067118-231] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1022 | 40102 | 12/6/2017 | RIVERSTONE_SDTX00004986 | Dec. 6, 2017 Email from Jim Hackett discussing delayed Proxy issuance [RIVERSTONE_SDTX00004986] | | | | FRE 402, 802 | | |
| Trial Ex. 1023 | 40103 | 12/17/2017 | BCEM_0035809 | Dec. 17, 2017 Email from James Jackson attaching SRII Alta Mesa Marketing Timeline [BCEM_0035809-16] | | | | FRE 401, 403, 802, 901 | | |
| Trial Ex. 1024 | 40104 | 10/27/2017 | BCEM_0139945 | SRII price chart from Oct. 27, 2017-Jan. 11, 2018 [BCEM_0139945] | | | | FRE 401, 402, 403, 901 | | |
| Trial Ex. 1025 | 40105 | 12/9/2017 | Gutermuth_SDTX0001308 | Dec. 9, 2017 Email from Jim Hackett to SRII Board discussing update on AMR [Gutermuth_SDTX0001308] | | | | FRE 402, 802 | | |
| Trial Ex. 1026 | 40106 | 1/11/2018 | Gutermuth_SDTX0001339 | Jan. 11, 2018 Email between Jim Hackett and Jeffrey Tepper discussing spike in SRII price [Gutermuth_SDTX0001339] | | | | FRE 402, 701, 802 | | |
| Trial Ex. 1027 | 40107 | 12/6/2017 | AMR_SDTX00858773 | Dec. 6, 2017 Update from Hal Chappelle on negotiations with Jim Hackett [AMR_SDTX00858773] | | | | FRE 106, 402, 802 | | |
| Trial Ex. 1028 | 10891 | 12/8/2017 | ARMEnergy_00049632 | Dec. 8, 2017 Email thread between Michael Christopher and Hal Chappelle regarding Fortress [ARMEnergy_00049632] | | | | FRE 106; 402; 403; 802 | | |
| Trial Ex. 1029 | 50000 | 3/20/2018 | AMR_SDTX01410628 | Mar. 20, 2018 Email from Tamara Alsarraf to Dustin Bridges forwarding EOG Fact Sheet [AMR_SDTX01410628-30] | | | | FRE 402, 802 | | |
| Trial Ex. 1030 | 50001 | | PLAINTIFFS_BURBACH_AMR_00000009 | Trade confirmations for Paul Burbach [PLAINTIFFS_BURBACH_AMR_00000009] | | | | FRE 802 | | |
| Trial Ex. 1031 | 50002 | | PLAINTIFFS_FNY_AMR_00000001 | FNY trading data spreadsheet [PLAINTIFFS_FNY_AMR_00000001] | | | | FRE 802 | | |
| Trial Ex. 1032 | 50003 | 8/16/2017 | AMR_SDTX01141955 | *No PDF- Duplicate of Pre-admit Trial Ex. 6005* Aug. 16, 2017 Alta Mesa Holdings, LP Form 8-K [AMR_SDTX01141955] | | | | | | |
| Trial Ex. 1033 | 50004 | 8/7/2017 | AMR_SDTX01022806 | Aug. 7, 2017 Email from Michael McCabe to Tamara Alsarraf forwarding updated AM proposal [AMR_SDTX01022806-15] | | | | FRE 802 | | |
| Trial Ex. 1034 | 50006 | | WMC-AMR-0000001 | UANPF trading data spreadsheet [WMC-AMR-0000001] | | | | FRE 106, 802, 901 | | |
| Trial Ex. 1035 | 50007 | 1/5/2022 | | Alta Mesa's Answer and Affirmative Defenses to Third Corrected Consolidated Amended Complaint | | | | FRE 802 | | |
| Trial Ex. 1036 | 50008 | 5/14/2021 | | ARM Energy Holdings, LLC's Answer to Second Corrected Consolidated Amended Complaint | | | | FRE 802 | | |
| Trial Ex. 1037 | 50009 | 5/14/2021 | | Bayou City Energy Management, LLC's Answer to Second Corrected Consolidated Amended Complaint | | | | FRE 802 | | |
| Trial Ex. 1038 | 50010 | 5/14/2021 | | Individual Defendants' and Riverstone's Answer and Affirmative Defenses to Second Corrected Consolidated Amended Complaint | | | | FRE 802 | | |
| Trial Ex. 1039 | 50011 | 6/2/2021 | | HPS's Amended Answer to Second Corrected Consolidated Amended Complaint | | | | FRE 802 | | |
| Trial Ex. 1040 | 50012 | 11/1/2017 | UANPF_AMR_0000027 | Nov. 1, 2017 - Nov. 30, 2017 Wellington Management Custody Statement [UANPF_AMR_0000027-118] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1041 | 50013 | 1/1/2018 | UANPF_AMR_0000119 | Jan. 1, 2018 - Jan. 31, 2018 Wellington Management Custody Statement [UANPF_AMR_0000119-208] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1042 | 50014 | 2/1/2018 | UANPF_AMR_0000209 | Feb. 1, 2018 - Feb. 28, 2018 Wellington Management Custody Statement [UANPF_AMR_0000209-300] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1043 | 50015 | 3/1/2018 | UANPF_AMR_0000301 | Mar. 1, 2018 - Mar. 30, 2018 Wellington Management Custody Statement [UANPF_AMR_0000301-76] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1044 | 50016 | 4/1/2018 | UANPF_AMR_0000377 | Apr. 1, 2018 - Apr. 30, 2018 Wellington Management Custody Statement [UANPF_AMR_0000377-464] | | | | FRE 402, 802, 901 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 1045 | 50017 | 7/1/2018 | UANPF_AMR_0000465 | July 1, 2018 - July 31, 2018 Wellington Management Custody Statement [UANPF_AMR_0000465-536] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1046 | 50018 | 8/1/2018 | UANPF_AMR_0000537 | Aug. 1, 2018 - Aug. 31, 2018 Wellington Management Custody Statement [UANPF_AMR_0000537-616] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1047 | 50019 | 9/1/2018 | UANPF_AMR_0000617 | Sept. 1, 2018 - Sept. 28, 2018 Wellington Management Custody Statement [UANPF_AMR_0000617-714] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1048 | 50020 | 10/1/2018 | UANPF_AMR_0000715 | Oct. 1, 2018 - Oct. 31, 2018 Wellington Management Custody Statement [UANPF_AMR_0000715-800] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1049 | 50021 | 11/1/2018 | UANPF_AMR_0000801 | Nov. 1, 2018 - Nov. 30, 2018 Wellington Management Custody Statement [UANPF_AMR_0000801-96] | | | | FRE 402, 802, 901 | | |
| Trial Ex. 1050 | 60000 | 5/23/2018 | AMR_NS_SDTX0246867 | May 23, 2018 James Pad CSEM Monitoring Results [AMR_NS_SDTX0246867] | | | | FRE 402, 403, 802 | | |
| Trial Ex. 1051 | 60001 | 8/31/2018 | AMR_SDTX02023087 | Aug. 31, 2018 James 1706 Pad Diagnostic Integration Report [AMR_SDTX02023087] | | | | FRE 402, 403, 802 | | |
| Trial Ex. 1052 | 60002 | | ARMEnergy_00041047 | ARM Org Chart [ARMEnergy_00041047] | | CP-0614 | | FRE 402, 403, 802 | | |
| Trial Ex. 1053 | 60003 | 8/14/2017 | AMR_SDTX00976463 | Aug. 14, 2017 Internal Alta Mesa email thread discussing KFM midstream assets [AMR_SDTX00976463] | PX 0278 | | | FRE 402, 403, 802 | | |
| Trial Ex. 1054 | 10642 | 9/19/2016 | AMR_SDTX01827132 | Sept. 19, 2016 Schlumberger, Alta Mesa Holdings, LP East Hennessey Unit (EHU) Evaluation Project [AMR_SDTX01827132] | PX 0247 | CP-0765 | | FRE 402, 403, 802 | | |
| Trial Ex. 1055 | 60007 | 4/8/2018 | AMR_SDTX00672982 | Apr. 8, 2018 Email from Tim Turner to Hal Chappelle re: Q&A on patterns [AMR_SDTX00672982-81] | | Trustee-6 | | FRE 106, 402, 403, 802 | | |
| Trial Ex. 1056 | 60008 | 8/10/2017 | RIVERSTONE_SDTX00009895 | Aug. 10, 2017 Email from Jim Hackett to Hal Chappelle and Zach Lee re: Proposed Email / Attachments and attaching SR2 - RHS Counterproposal [RIVERSTONE_SDTX00009895-96] | | | | FRE 106, 402, 403, 802 | | |
| Trial Ex. 1057 | 60010 | 11/12/2017 | AMR_SDTX00060290 | Nov. 12, 2017 Discussion between Hal Chappelle, Kevin Bourque, and Tim Turner about upcoming presentation and attachments [AMR_SDTX00060290-93] | | | | FRE 106, 402, 403, 802 | | |
| Trial Ex. 1058 | 60006 | | | Exhibit-9 to Expert Report of Steven P. Feinstein Ph.D., Alta Mesa Stock Artificial Inflation Ribbon | | | | FRE 402, 403, 802, 901 | | |
| Trial Ex. 1059 | 60009 | | | Alta Mesa Resources, Inc. Class Period Stock and Warrant Price and Volume data | | | | FRE 402, 403, 802 | | |
| Trial Ex. 1060 | | 4/6/2017 | RIVERSTONE_SDTX00217876 | Apr. 6, 2017 email from Drew Karian to Jim Hackett discussing SWOT team update and attachments [RIVERSTONE_SDTX00217876-912] | | | | FRE 402, 403, 802 | | |
| Trial Ex. 1061 | | 8/31/2023 | | Expert Report of Edward J. Fetkovich dated Aug. 31, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1062 | | 8/31/2023 | | Attachment 1 to Expert Report of Edward J. Fetkovich - Development Timeline | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1063 | | 8/31/2023 | | Attachment 2 to Expert Report of Edward J. Fetkovich - S-Shaped Wells Summary | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1064 | | 8/31/2023 | | Attachment 3 to Expert Report of Edward J. Fetkovich - Dogleg Severity Summary | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1065 | | 8/31/2023 | | Attachment 4 to Expert Report of Edward J. Fetkovich - Plunger Lift Potential Wells | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1066 | | 8/31/2023 | | Attachment 5 to Expert Report of Edward J. Fetkovich - Wells per Section | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1067 | | 8/31/2023 | | Expert Report of Steven J. Pully dated Aug. 31, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1068 | | 8/31/2023 | | Expert Report of Robert Rasor dated Aug. 31, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1069 | | 8/31/2023 | | Expert Report of Professor Charles Whitehead dated Aug. 31, 2023. | PX 0211 | CP-0832 | | FRE 104, FRE 802 | | |
| Trial Ex. 1070 | | 10/19/2023 | | Expert Report of Professor Audra L. Boone dated Oct. 19, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1071 | | 10/19/2023 | | Expert Rebuttal Report of Edward J. Fetkovich dated Oct. 19, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1072 | | 10/19/2023 | | Expert Rebuttal Report of John Fiebig dated Oct. 19, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1073 | | 10/19/2023 | | Expert Rebuttal Report of Robert Rasor dated Oct. 19, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1074 | | 10/19/2023 | | Expert Rebuttal Report of Danny Rea dated Oct. 19, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1075 | | 10/19/2023 | | Expert Rebuttal Report of Rene Stulz, Ph.D. dated Oct. 19, 2023. | | | | FRE 104, FRE 802 | | |
| Trial Ex. 1076 | | | PLAINTIFFS_FNY_AMR_00000217 | Compilation of FNY transaction confirmations [PLAINTIFFS_FNY_AMR_00000217-439 Non-consecutive bates numbers ] | | | | FRE 802 | | |
| Trial Ex. 1077 | | 7/26/2018 | BCEM_0172010 | BCEM_0172010: July 26, 2018 email from William McMullen to Jim Hackett and Hal Chappelle regarding share buyback [BCEM_0172010] | | | | FRE 106, 402, 403, 802 | | |
| Trial Ex. 1078 | | 8/4/2017 | RIVERSTONE_SDTX00018400 | Aug. 4, 2017 PIPE update from Citi [RIVERSTONE_SDTX00018400] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 1079 | | 11/1/2017 | RIVERSTONE_SDTX00013746 | RIVERSTONE_SDTX00013746 Nov. 2017 Riverstone Alta Mesa/Kingfisher Midstream Updated Financial Analysis [RIVERSTONE_SDTX00013746] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 1080 | | 2/12/2018 | AMR_SDTX00127793 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc. [AMR_SDTX00127793] | | | | FRE 106, 602, 801, 802, 1002 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/AD |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 1081 | | 3/28/2018 | AMR_SDTX00127752 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc. [AMR_SDTX00127752] | | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1082 | | 5/14/2018 | AMR_SDTX00128068 | Unanimous Written Consent of the Board of Directors of Alta Mesa Resources, Inc. [AMR_SDTX00128068] | | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1083 | | 6/18/2018 | AMR_SDTX00128244 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc [AMR_SDTX00128244] | | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1084 | | 12/17/2018 | AMR_SDTX00128686 | Minutes of the Meeting of the Board of Directors of Alta Mesa [AMR_SDTX00128686] | | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1086 | | 2/12/2018 | AMR_SDTX00000730 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc., dated February 12, 2018 [AMR_SDTX00000730] | CP-0295 | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1088 | | 8/10/2018 | AMR_SDTX00128249 | AMR Board Minutes [AMR_SDTX00128249] | CP-0315 | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1089 | | 9/18/2018 | AMR_SDTX00001019 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc., dated September 18, 2018 [AMR_SDTX00001019] | | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1090 | | 12/17/2018 | AMR_SDTX00001209 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc., dated December 17, 2018 [AMR_SDTX00001209] | | | | FRE 106, 602, 801, 802, 1002 | | |
| Trial Ex. 1091 | | | | Summary client information P.J. Burbach | | | | FRE 901, 106 | | |
| Trial Ex. 1092 | | | | Summary client information FNY | | | | FRE 901, 106 | | |
| Trial Ex. 1093 | | 1/11/2018 | PLAINTIFFS_BURBACH_AMR_000 00001 | Silver Run TD Ameritrade Trade Confirmations for P.J. Burbach [PLAINTIFFS_BURBACH_AMR_00000001-008] | | | | FRE 802 | | |
| Trial Ex. 1094 | | 2/14/2018 | PLAINTIFFS_BURBACH_AMR_000 00009 | Alta Mesa Resources Class A Stifel Corp. Trade confirmation for P.J. Burbach [PLAINTIFFS_BURBACH_AMR_00000009-30] | | | | FRE 802 | | |
| Trial Ex. 1098 | | 11/20/2016 | | Mid-Continent STACK Operator Map | | | | FRE 901, 403 | | |
| Trial Ex. 1100 | | 12/19/2017 | Riverstone_SDTX00161615 | Dec. 19, 2017 Riverstone Fund VI private placement memorandum [Riverstone_SDTX00161615] | | | | FRE 802 | | |
| Trial Ex. 1101 | | 3/24/2017 | RIVERSTONE_SDTX00005534 | Mar. 24, 2017 email from Patrick Connell to Riverstone Limited Partner Relations | | | | FRE 402, FRE 403, FRE 802 | | |
| Trial Ex. 1102 | | 3/23/2017 | RIVERSTONE_SDTX00000001 | Mar. 23, 2017 email from John Manning to Stephen Coats and others discussing sponsor shares and warrants [RIVERSTONE_SDTX00000001-005] | | | | FRE 402, FRE 403, FRE 802 | | |
| Trial Ex. 1103 | | 3/30/2027 | BCEM_0175363 | Mar. 30, 2017 Email thread between William McMullen and Caleb Weatherl regarding introduction [BCEM_0175363] | | | | FRE 402, FRE 403, FRE 802 | | |
| Trial Ex. 1104 | | | AMR_SDTX00055163 | Resume of Amy S. Dwyer [AMR_SDTX00055163] | | | | FRE 802, 403 | | |
| Trial Ex. 1105 | 10104 | 11/10/2017 | BCEM_0094096 | Nov. 10, 2017 Email thread among Tim Turner, Mark Stoner, and others discussing type curve slides for upcoming Alta Mesa presentation [BCEM_0094096] | CP-0136 | | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1106 | | | RIVERSTONE_SDTX00013166 | June 9, 2017 Internal Riverstone email thread discussing Alta Mesa & KFM IC memo [RIVERSTONE_SDTX00013166] | | | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1107 | | | Castiglione_SDTX00000001 | Resume of Castiglione [Castiglione_SDTX00000001] | | | | FRE 802 | | |
| Trial Ex. 1108 | 10572 | 2/1/2019 | BCEM_0081444 | Feb. 1, 2019 Email thread between BCE and Jim Hackett regarding standing committee [BCEM_0081444] | PX 0153 | CP-0773 | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1109 | | | FETKOVICH_SDTX03097 | 2019 Article by James F. Lea Jr. et al titled Use of beam pumps to deliquefy gas wells [FETKOVICH_SDTX03097] | | | | FRE 403, FRE 802 | | |
| Trial Ex. 1110 | | | AMR_SDTX00226019 | Jul. 31, 2019 Email from Jared Noynaert to Michael Martin and Jeff Janik re: Unit handoff information [AMR_SDTX00226019] | | | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1111 | 10533 | 11/14/2017 | BCEM_0141136 | Nov. 14, 2017 Email from Mark Stoner to Hal Chappelle providing comments on draft Q3 Operations Update presentation [BCEM_0141136] | PX 0187 | CP-0403 | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1112 | | | AMR_SDTX00632257 | Jul. 7, 2018 Email from Gene Cole to John Baldauff re: Meeting next week on wellbore trajectory [AMR_SDTX00632257] | | | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1113 | 10766 | 12/17/2018 | RIVERSTONE_SDTX00024967 | Dec. 17, 2018 Email from Stephen Coats to Pierre Lapeyre and David Leuschen attaching comments on draft press release announcing leadership transition [RIVERSTONE_SDTX00024967-69] | PX 0347-R | | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1114 | | | AMR_SDTX01306221 | Aug. 17, 2017 Email from Echometer co. to Kevin Bourque re 2017 International Sucker Rod Pumping Workshop and Seminars [AMR_SDTX01306221] | | | | FRE 106, 402, FRE 403, FRE 802 | | |
| Trial Ex. 1115 | | | AMR_SDTX01338443 | May 11, 2017 Email from Alex Husser to Kevin Bourque re Drilling Analysis for Rod Pumped Wells [AMR_SDTX01338443] | | | | FRE 106, FRE 403, FRE 802 | | |
| Trial Ex. 1116 | | | AMR_SDTX01889096 | Don-Nan Gas Lift Presentation [AMR_SDTX01889096] | | | | FRE 1002, 402, 403, 802 | | |
| Trial Ex. 1117 | | | | Plumbers and Pipefitters National Pension Fund Holdings in Silver Run II on the Proxy Record Date | | | | FRE 104, 403, 802 | | |
| Trial Ex. 1118 | | | BCEM_0079726 | 4Q18 Earnings Notes [BCEM_0079726] | | | | FRE 402, 403, 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Class Plaintiffs' Exhibit List as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | MSJ Opp. No. | Deposition No. | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial Ex. 1119 | | | FETKOVICH_SDTX03229 | Article by Norman W. Hein et al. titled Dog Leg Severity and Side Load Recommendations to Drilling [FETKOVICH SDTX03229] | | | | FRE 403; FRE 802 | | |
| Trial Ex. 1120 | | | JPMC00066348 | Jul. 25, 2017 JPMorgan Discussion Materials [JPMC00066348] | | | | FRE 402; FRE 403; FRE 802 | | |
| Trial Ex. 1121 | 10693 | 2/1/2018 | BCEM_0034327 | Feb. 1, 2018 Email thread between HPS and BCE discussing waterfall and contribution amounts [BCEM_0034327] | PX 0105 | | | FRE 104, 403, 802 | | |
| Trial Ex. 1122 | 10767 | 12/20/2018 | RIVERSTONE_SDTX00024978 | Dec. 20, 2018 Email conversation between Stephen Coats and Pierre Lapeyre regarding press release announcing leadership transition [RIVERSTONE_SDTX00024978] | PX 0349 | | | FRE 402, 403, 802 | | |
| Trial Ex. 1123 | 10865 | 10/29/2017 | HPS_00026806 | Oct. 29, 2017 Email thread circulating drafts of roadshow presentation and proxy [HPS_00026806] | | | | FRE 106, 402, 403, 802 | | |
| Trial Ex. 1124 | | | RIVERSTONE_SDTX00038338 | May 3, 2019 Email from Peter Haskopoulos to Pierre Lapeyre re: 4/30/19 IRR files (PDF and Excel) for Fund VI and attachments  [RIVERSTONE_SDTX00038338-349] | | | | FRE 106, 402, 403, 802 | | |
| Trial Ex. 1125 | | 9/28/2017 | RIVERSTONE_SDTX00043772 | Sept. 28, 2017: SRII co-investment opportunity memo [RIVERSTONE_SDTX00043772-833] | | | | FRE 106, 402, 403, 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT | |
|---|---|---|---|---|---|---|---|---|---|---|
| DX3000 | DEF-X0002 | 5/4/2017 | RIVERSTONE_SDTX00123584 | RIVERSTONE_SDTX00123584 | Board of Directors and Audit Meeting of the Board of Directors Meeting Minutes | | FRE 802 | | | DEFENDANTS INTEND TO, AND RESERVE THE RIGHT TO ADD, REMOVE, OR MODIFY DOCUMENTS AS THEY PREPARE FOR TRIAL AND IN RESPONSE TO THE COURT'S DECISIONS ON OUTSTANDING MOTIONS. BY LISTING ANY DOCUMENT, DEFENDANTS DO NOT ADMIT THAT IT IS ADMISSIBLE FOR ALL PURPOSES OR ANY PURPOSE OR ADMISSIBLE AS TO ALL DEFENDANTS. DEFENDANTS EACH RESERVE THE RIGHT TO RAISE ANY ADMISSIBILITY OBJECTION TO ANY DOCUMENT IDENTIFIED ON DEFENDANTS' OR PLAINTIFFS' EXHIBIT LISTS. DEFENDANTS ALSO RESERVE THE RIGHT TO USE ANY EXHIBIT ON PLAINTIFFS' EXHIBIT LIST. |
| DX3001 | DEF-X0003 | 5/12/2017 | RIVERSTONE_SDTX00042526 | RIVERSTONE_SDTX00042686 | Email from Marcia to Pierre Lapeyre, et al. re: Am / KFM materials with attachment(s) | CP-243 | FRE 802 | | | |
| DX3002 | DEF-X0004 | 6/2/2017 | RIVERSTONE_SDTX00001876 | RIVERSTONE_SDTX00001956 | Email from Neil Babaria to Bartow Jones, et al. re: Alta Mesa & KFM IC Memo with attachment(s) | | FRE 106, 802 | | | |
| DX3003 | DEF-X0005 | 6/3/2017 | RIVERSTONE_SDTX00538658 | RIVERSTONE_SDTX00538739 | Email from David Leuschen to Marcia O'Neill re: Fwd: Alta Mesa & KFM IC Memo with attachment(s) | CP-291 | FRE 802 | | | |
| DX3004 | DEF-X0006 | 6/5/2017 | RIVERSTONE_SDTX00018289 | RIVERSTONE_SDTX00018369 | Email from Marcia to Randy Limbacher, John Campbell and Mark Castiglione re: Alta Mesa IC memo with attachment(s) | CP-244 | FRE 802 | | | |
| DX3005 | DEF-X0009 | | RIVERSTONE_SDTX00309629 | RIVERSTONE_SDTX00309640 | EEPB's Audit of Kingfisher Midstream, LLC Financial Statements December 31, 2016 and 2015 | | FRE 402, 403,701, 802, FRCP 26(a)(1) | | | |
| DX3006 | DEF-X0010 | 7/19/2017 | Tepper_SDTX0000023 | Tepper_SDTX0000063 | Email from Susan Hutchison to Diana Walters, et al. re: Project Amberjack Discussion Materials with attachment(s) | CP-459; DEF-38 (email only); DEF-39 (attachment only) | FRE 802 | | | |
| DX3007 | DEF-X0011 | 7/18/2017 | RIVERSTONE_SDTX00206937 | RIVERSTONE_SDTX00206938 | Silver Run II Acquisition Corporation Special Meeting of the Board of Directors | | FRE 802 | | | |
| DX3008 | DEF-X0012 | 7/21/2017 | Gutermuth_SDTX0000462 | Gutermuth_SDTX0000470 | Email from Jim Hackett to Diana Walters, William Gutermuth, Jeff Tepper, cc: Rob Gray, Olivia Wassenaar, Stephen Coats re: Minutes from prior SR2 meetings with attachment(s) | CP-450 | FRE 106, 802 | | | |
| DX3009 | DEF-X0014 | Aug-17 | N/A | N/A | Alta Mesa Resources, Inc., August 2017 "Pure-Play STACK Enterprise" Investor Presentation | DEF-64 | FRE 802 | | | |
| DX3010 | DEF-X0015 | 8/4/2017 | RIVERSTONE_SDTX00144091 | RIVERSTONE_SDTX00144092 | Silver Run II Acquisition Corporation Meeting of the Board of Directors Meeting Minutes | | FRE 802 | | | |
| DX3011 | DEF-X0016 | 8/10/2027 | RIVERSTONE_SDTX00224529 | RIVERSTONE_SDTX00224529 | Email from Pierre Lapeyre to Jim Hackett | | FRE 802 | | | |
| DX3012 | DEF-X0018 | 8/16/2017 | N/A | N/A | Announcement Press Release: Silver Run Acquisition Corporation II to Merge with Alta Mesa and Kingfisher Midstream to Form a Combined Company Valued at Approximately $3.8 Billion | CP-104 | FRE 802 | | | |
| DX3013 | DEF-X0019 | 8/16/2017 | AMR_SDTX00809777 | AMR_SDTX00810490 | KFM Contribution Agreement | | | | | |
| DX3014 | DEF-X0020 | 8/16/2017 | N/A | N/A | AMH Contribution Agreement | | | | | |
| DX3015 | DEF-X0021 | 8/17/2017 | N/A | N/A | Pure Play STACK Enterprise Investor Presentation attached within Form 8-K | CP-090 | FRE 802 | | | |
| DX3016 | DEF-X0022 | 8/17/2017 | Gutermuth_SDTX0000236 | Gutermuth_SDTX0000237 | Email from William Gutermuth to Jim Hackett, bcc: William Gutermuth re: Riverstone Update - Silver Run Acquisition Corporation II to Merge with Alta Mesa and Kingfisher Midstream | CP-455 | FRE 802 | | | |
| DX3017 | DEF-X0023 | 9/13/2017 | RIVERSTONE_SDTX00145799 | RIVERSTONE_SDTX00146501 | Email from Jayne Wabeke to Olivia Wassenaar re: SRII | Revised Proxy Statement with attachment(s) | | FRE 106, 802 | | | |
| DX3018 | DEF-X0025 | 9/16/2017 | RIVERSTONE_SDTX00229256 | RIVERSTONE_SDTX00229257 | Email from Olivia Wassenaar to Jim Hackett re: Fwd: Silver Run II - Proxy for Review | CP-87 | FRE 802 | | | |
| DX3019 | DEF-X0026 | 9/16/2017 | AMR_SDTX01664374 | AMR_SDTX01664378 | Email from Tony Tran to Jayne Wabeke et al. re: FW: Questions from our Auditors on Proxy with attachment(s) | | FRE 106, 402, 403, 701, 802, FRCP 26(a)(1) | | | |
| DX3020 | DEF-X0027 | 9/17/2017 | AMR_SDTX00013661 | AMR_SDTX00013677 | Ryder Scott Audit | | FRE 602, 802 | | | |
| DX3021 | DEF-X0030 | 10/4/2017 | RIVERSTONE_SDTX00093081 | RIVERSTONE_SDTX00093084 | Email from Kevin Wang to Tamara Alsarraf et al. re: Cash flow projections | | FRE 802 | | | |
| DX3022 | DEF-X0031 | 10/20/2017 | RIVERSTONE_SDTX00095701 | RIVERSTONE_SDTX00095708 | SEC Comment Letter to J. Hackett re: Form S-Ks | | FRE 802 | | | |
| DX3023 | DEF-X0032 | 10/26/2017 | RIVERSTONE_SDTX00123581 | RIVERSTONE_SDTX00123581 | Silver Run II Acquisition Corporation Special Meeting of the Board of Directors Meeting Minutes | | FRE 802 | | | |
| DX3024 | DEF-X0033 | 10/27/2017 | RIVERSTONE_SDTX00232769 | RIVERSTONE_SDTX00232770 | Email from Michael Christopher to Olivia Wassenaar, et al. re: calls w banks | | FRE 802 | | | |
| DX3025 | DEF-X0034 | 10/30/2017 | AMR_SDTX01210987 | AMR_SDTX01210987 | Email from Ripal Shah to Ronald Smith, et al. re: SRII Proxy with attachment(s) | | FRE 106, 402, 403, 701, 802, FRCP 26(a)(1) | | | |
| DX3026 | DEF-X0036 | 10/31/2017 | AMR_SDTX00728788 | AMR_SDTX00728807 | Letter to SEC responding to October 20, 2017 Comment Letter | | FRE 802 | | | |
| DX3027 | DEF-X0037 | 10/31/2017 | Gutermuth_SDTX0001154 | Gutermuth_SDTX0001155 | Email from Olivia Wassenaar to Diana Walters, et al. re: Silver Run | Proxy Statement | | FRE 106, 402, 403, 802, FRCP 26(a)(1) | | | |
| DX3028 | DEF-X0039 | 11/10/2017 | RIVERSTONE_SDTX00004734 | RIVERSTONE_SDTX00004734 | Email from Kevin Wang to Drew Karian, et al. re: Draft AMH 10-Q as of 9-30-17 v11-9-17 | | FRE 106, 802 | | | |
| DX3029 | DEF-X0040 | 11/10/2017 | RIVERSTONE_SDTX00311839 | RIVERSTONE_SDTX00311841 | Email from Bo Dunne to Kevin Wang re: KFM CF outspend | | FRE 802 | | | |
| DX3030 | DEF-X0041 | 11/13/2017 | RIVERSTONE_SDTX00233963 | RIVERSTONE_SDTX00233966 | Email from Jim Hackett to Michael Christopher re: Draft Q3 Operational Update | | FRE 106, 802 | | | |
| DX3031 | DEF-X0042 | 11/21/2017 | AMR_SDTX01087402 | AMR_SDTX01087404 | Email from Tony Tran to Kevin Bourque, Tamara Alsarraf re: Proxy Updates with attachment(s) | | FRE 106, 802 | | | |
| DX3032 | DEF-X0043 | 11/22/2017 | RIVERSTONE_SDTX00236440 | RIVERSTONE_SDTX00236441 | Email from Michael McCabe to Jim Hackett, cc: Olivia Wassenaar, Hal Chappelle, Tom Walker re: Silver Run II / Alta Mesa - Updated Filing | CP-85 | FRE 106, 802 | | | |
| DX3033 | DEF-X0044 | 11/22/2017 | AMR_SDTX01613988 | AMR_SDTX01613994 | Email from Kristina Trauger to Tony Tran, Hal Chappelle, cc: Tamara Alsarraf, Tim Turner, Bill Nelson, Michael McCabe re: SRII | Proxy Statement and Comment Letter | | FRE 106, 402, 403, 802, FRCP 26(a)(1) | | | |
| DX3034 | DEF-X0045 | 12/20/2017 | Hackett_SDTX0003287 | Hackett_SDTX0003288 | Email from Jim Hackett to Diana Walters re: SR 2 - Confidential | | FRE 802 | | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3035 | DEF-X0046 | 1/7/2018 | RIVERSTONE_SDTX00238969 | RIVERSTONE_SDTX00238970 | Email from Diana Walters to Jim Hackett, cc: Olivia Wassenaar re: Latest Negotiations – Confidential | | FRE 802 | | |
| DX3036 | DEF-X0047 | 1/8/2018 | RIVERSTONE_SDTX00314184 | RIVERSTONE_SDTX00314185 | Email from Kevin Wang to Bo Dunne re: KFM year end balance sheet | | FRE 802 | | |
| DX3037 | DEF-X0048 | 1/13/2018 | Gutermuth_SDTX0001340 | Gutermuth_SDTX0001342 | Email from William Gutermuth to Olivia Wassenaar, et al. re: SRUN II - Update (Process/ Time line / LTIP) with attachment(s) | | FRE 106, 802 | | |
| DX3038 | DEF-X0049 | 1/18/2018 | RIVERSTONE_SDTX00119118 | RIVERSTONE_SDTX00119890 | Email from LW to Alta Mesa re: RE: SRII | Proxy Statement with attachment(s) | | FRE 106, 402, 403, 802, FRCP 26(a)(1) | | |
| DX3039 | DEF-X0050 | 1/19/2018 | RIVERSTONE_SDTX00315072 | RIVERSTONE_SDTX00315072 | Email from Kevin Wang to Bo Dunne re: KFM stats | | FRE 802 | | |
| DX3040 | DEF-X0051 | 1/19/2018 | N/A | N/A | Silver Run II Proxy Statement | CP-53 | FRE 802 | | |
| DX3041 | DEF-X0052 | 1/30/2018 | AMR_SDTX00033431 | AMR_SDTX00033447 | Ryder Scott Audit: Estimated Future Reserves Attributable to Certain Leasehold and Royalty Interests | | FRE 602, 802 | | |
| DX3042 | DEF-X0053 | 2/12/2018 | RIVERSTONE_SDTX00274097 | RIVERSTONE_SDTX00274161 | Email from Hal Chappelle to Jim Hackett, Mike Ellis, David Leuschen, Pierre Lapeyre, Diana Walters, Don Dimitrievich, Don Sinclair, BCE2, Jeff Tepper, William Gutermuth, cc: Bill Nelson, Michael McCabe re: S-1 document sent yesterday with attachment(s) | | FRE 802 | | |
| DX3043 | DEF-X0054 | | | | WITHDRAWN | | | | |
| DX3044 | DEF-X0055 | 2/20/2018 | AMR_SDTX01668844 | AMR_SDTX01668844 | Email from Jack Albers to Sims Bruns re: spacing concerns | CP-698 | FRE 802 | | |
| DX3045 | DEF-X0056 | 2/20/2018 | AMR_SDTX01089934 | AMR_SDTX01089935 | Email from Abbas Belyadi to Kevin Bourque re: EUR Update | | FRE 802 | | |
| DX3046 | DEF-X0057 | 3/16/2018 | AMR_SDTX00061291 | AMR_SDTX00061295 | Email from Gene Cole to Mike Ellis, Kevin Bourque, David McClure re: FW: Recap of GLM yesterday - added Item 19 to worksheet with attachment(s) | CP-117 | FRE 106, 802 | | |
| DX3047 | DEF-X0058 | 3/22/2018 | RASOR_SDTX00574 | RASOR_SDTX00585 | RS Energy Group, STACK MERAMEC SPACING Co-Completed Wells Shine, Child Wells Decline | | FRE 106, 802 | | |
| DX3048 | DEF-X0063 | 3/27/2018 | RIVERSTONE_SDTX00320552 | RIVERSTONE_SDTX00320555 | Email from Jim Hackett to Oliva Wassenaar re: Confidential | | FRE 802 | | |
| DX3049 | DEF-X0064 | 3/27/2018 | AMR_SDTX00792241 | AMR_SDTX00792243 | Email from Tony Tran to Bo Dunne, et al. re: AMR 10-K 12-31-17 support | | FRE 106, 802 | | |
| DX3050 | DEF-X0065 | | | | WITHDRAWN | | | | |
| DX3051 | DEF-X0067 | 3/28/2018 | AMR_SDTX00789439 | AMR_SDTX00789569 | Email from Peter Amadeo to Tony Tran, et al. re: ARM 10-K with attachment(s) | | FRE 106, 802 | | |
| DX3052 | DEF-X0068 | 3/28/2018 | Walters_SDTX0004574 | Walters_SDTX0004576 | Draft Minutes of the Meeting of the Audit Committee of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 802 | | |
| DX3053 | DEF-X0069 | 3/29/2018 | | | Q4 2017 Earnings - 2018 Operational Update and Guidance Presentation | Alyeska 39 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3054 | DEF-X0070 | 3/29/2018 | AMR_SDTX00787973 | AMR_SDTX00788068 | Email from Tony Tran to Hal Chappelle, et al. re: AMR 10-K Current with attachment(s) | | FRE 106, 802 | | |
| DX3055 | DEF-X0075 | 5/12/2018 | AMR_SDTX00669248 | AMR_SDTX00669256 | Email from Hal Chappelle to Kevin Bourque re: How do you see this? | | FRE 802 | | |
| DX3056 | DEF-X0076 | 5/13/2018 | Walters_SDTX0009344 | Walters_SDTX0009344 | Minutes of the Telephonic Meeting of the Audit Committee of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 802 | | |
| DX3057 | DEF-X0077 | | | | WITHDRAWN | | | | |
| DX3058 | DEF-X0078 | 5/14/2018 | AMR_SDTX00979604 | AMR_SDTX00979607 | Press Release: Alta Mesa Provides Operations Update and Reaffirms Guidance | | FRE 802 | | |
| DX3059 | DEF-X0079 | 6/8/2018 | AMR_SDTX01807018 | AMR_SDTX01807018 | Email from Jim Hackett to Hal Chappelle, et al. re: June 18 Board Meeting | | FRE 802 | | |
| DX3060 | DEF-X0081 | | | | WITHDRAWN | | | | |
| DX3061 | DEF-X0082 | 6/28/2018 | AMR_SDTX00845737 | AMR_SDTX00845738 | Unanimous Written Consent of the Audit Committee of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 802 | | |
| DX3062 | DEF-X0083 | 7/4/2018 | AMR_SDTX00098399 | AMR_SDTX00098401 | Email from Hal Chappelle to Tim Turner re: Steele 1806 1-34RMH Report Excluded on July 4 2018 6:30 PM | | FRE 802 | | |
| DX3063 | DEF-X0084 | 7/6/2018 | Tepper_SDTX0002642 | Tepper_SDTX0002642 | Email from Jim Hackett to AMR Board Members, cc: Michael McCabe, Kimberly Warnica re: Board Feedback | | FRE 802 | | |
| DX3064 | DEF-X0085 | 7/6/2018 | KPMG-AMH-ea2018YERES-0000015 | KPMG-AMH-ea2018YERES-0000031 | KPMG Engagement Letter to AMR | CP-14 | | | |
| DX3065 | DEF-X0086 | 8/13/2018 | AMR_SDTX00013868 | AMR_SDTX00013868 | Alta Mesa Sarbanes-Oxley Compliance Project Presentation | | FRE 402, 403, 701, 802, FRCP 26(a)(1) | | |
| DX3066 | DEF-X0087 | 8/13/2018 | KPMG-AMH-ea2018Q2-0000784 | KPMG-AMH-ea2018Q2-0000784 | KPMG Quarterly Report | | FRE 802 | | |
| DX3067 | DEF-X0088 | 8/13/2018 | KPMG-AMH-ea2018Q4-0001296 | KPMG-AMH-ea2018Q4-0001338 | KPMG Report to the Audit Committee | | FRE 802 | | |
| DX3068 | DEF-X0089 | 8/14/2018 | RIVERSTONE_SDTX00032522 | RIVERSTONE_SDTX00032522 | Email from Robert Tichio to David Leuschen, Pierre Lapeyre re: STIFEL: AMR ($4.99, Buy) - 2Q18 Earnings Update - Company Specific Commentary (AMR) | | FRE 106, 802 | | |
| DX3069 | DEF-X0090 | 8/14/2018 | AMR_SDTX01581256 | AMR_SDTX01581276 | Alta Mesa Resources, Second Quarter 2018 Update Presentation | | FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3070 | DEF-X0091 | 8/14/2018 | AMR_SDTX00602131 | AMR_SDTX00602140 | Press Release entitled: Alta Mesa Announces Second Quarter 2018 Financial and Operational Results | | FRE 802 | | |
| DX3071 | DEF-X0092 | 8/21/2018 | RIVERSTONE_SDTX00125389 | RIVERSTONE_SDTX00125390 | Email from Pierre Lapeyre to Scott Grandt, Hal Chappelle and others re: Riverstone Request - Corporate Model, Additional Details | | FRE 802 | | |
| DX3072 | DEF-X0093 | 9/00/2018 | AMR_SDTX01101651 | AMR_SDTX01101675 | Barclays CEO Energy-Power Conference Slides | | FRE 802 | | |
| DX3073 | DEF-X0094 | 9/14/2018 | AMR_SDTX00013932 | AMR_SDTX00013932 | Board of Directors Meeting - Pattern Development & Resource Economics Presentation | | FRE 802 | | |
| DX3074 | DEF-X0095 | 9/26/2018 | RIVERSTONE_SDTX00254029 | RIVERSTONE_SDTX00254029 | Email from Randy Limbacher to David Leuschen, et al. re: Update on call with Hal this morning | | FRE 802 | | |
| DX3075 | DEF-X0096 | 10/26/2018 | AMR_SDTX00590285 | AMR_SDTX00590405 | Email from Roxanna Krannich to Hal Chappelle, et al. re: Draft 9-30-18 AMR and AMH 10-Q V10.26.18 with attachment(s) | | FRE 106, 802 | | |
| DX3076 | DEF-X0097 | 11/1/2018 | AMR_SDTX01799732 | AMR_SDTX01799991 | Email from Roxanna Krannich to Hal Chappelle, et al. re: Draft 9-30-18 AMR and AMH 10-Q V11.1.18 with attachment(s) | | FRE 106, 802 | | |
| DX3077 | DEF-X0098 | 11/4/2018 | RIVERSTONE_SDTX00030277 | RIVERSTONE_SDTX00030279 | Email from Jim Hackett to Mark Castiglione, et al. re: Slide Deck from Mtg with AMR yesterday | | FRE 802 | | |
| DX3078 | DEF-X0099 | 11/8/2018 | AMR_SDTX00125120 | AMR_SDTX00125120 | Organizational Charts | | FRE 802 | | |
| DX3079 | DEF-X0100 | 11/13/2018 | KPMG-AMH-ea2018Q3-0000801 | KPMG-AMH-ea2018Q3-0000834 | KPMG Quarterly Report | | FRE 802 | | |
| DX3080 | DEF-X0101 | 11/13/2018 | AMR_SDTX00125911 | AMR_SDTX00125922 | Alta Mesa Sarbanes-Oxley Compliance Project Presentation | | FRE 402, 403, 701, 802, FRCP 26(a)(1) | | |
| DX3081 | DEF-X0102 | Dec-18 | AMR_SDTX00003589 | AMR_SDTX00003589 | YE2018 Reserve Report Pattern Analysis and Assessment | DEF-68 | FRE 802 | | |
| DX3082 | DEF-X0103 | 12/5/2018 | RIVERSTONE_SDTX00030387 | RIVERSTONE_SDTX00030443 | Email from Susan Hutchison to David Leuschen, et al. re: Meridian Presentation Materials for Tomorrow with attachment(s) | CP-299 | FRE 802 | | |
| DX3083 | DEF-X0104 | | | | WITHDRAWN | | | | |
| DX3084 | DEF-X0105 | 12/20/2018 | AMR_SDTX01257260 | AMR_SDTX01257260 | Alta Mesa Resources, Inc. Press Release entitled: Alta Mesa Announces Leadership Transition | | FRE 802 | | |
| DX3085 | DEF-X0106 | 1/25/2019 | AMR_SDTX00002052 | AMR_SDTX00002069 | Ryder Scott Audit: Estimated Future Reserves Attributable to Certain Leasehold and Royalty Interests Oklahoma Properties SEC Parameters as of December 31, 2018 | | FRE 802 | | |
| DX3086 | DEF-X0107 | 5/16/2019 | KPMG-AMH-ea2018YE-0006922 | KPMG-AMH-ea2018YE-0006950 | Email from Hershell Cavin to Mark Zajac, Kaye Rasmusson, Allen Kekish re: US DPP Clearance Form FDC No. US-19-05-9340 Alta Mesa Resources Inc. | CP-20 | FRE 701, 802 | | |
| DX3087 | DEF-X0108 | 5/17/2019 | AMR_SDTX00126768 | AMR_SDTX00126768 | AMH Letter to KPMG | CP-211 | FRE 802 | | |
| DX3088 | DEF-X0109 | 9/17/2018 | AMR_SDTX00580821 | AMR_SDTX00580822 | Email from Gene Cole to Tim Turner, et al. re: Tim's Slide | | FRE 106, 802 | | |
| DX3089 | DEF-X0110 | 4/9/2018 | RASOR_SDTX01047 | RASOR_SDTX01086 | Gastar Exploration Presentation | | FRE 402, 403, 802 | | |
| DX3090 | DEF-X0113 | 10/18/2017 | ORBIS_AM00020545 | ORBIS_AM00020548 | Email from Alec Cutler to Natalie Dillon re: Decision for GBSA has been Approved | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3091 | DEF-X0114 | 10/18/2017 | ORBIS_AM00020635 | ORBIS_AM00020637 | Email from A. Cutler to N. Dillon RE: Decision for GBSA has been Approved | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3092 | DEF-X0115 | 019/18/2018 | RIVERSTONE_SDTX00030190 | RIVERSTONE_SDTX00030190 | Email from David Leuschen to Jim Hackett re: amr must dos | | FRE 802 | | |
| DX3093 | DEF-X0116 | 12/12/2019 | N/A | N/A | Hearing Transcript (ECF 640) from In re Alta Mesa, No. 19-35133 (S.D. Tex. Bankr. Dec. 12, 2019) | | FRE 802 | | |
| DX3094 | DEF-X0117 | 7/18/2023 | N/A | N/A | Exhibit C to the Second Supplemental Responses and Objections to the Propounding Defendants' First Set Of Interrogatories | | FRE 402, 403 | | |
| DX3095 | DEF-X0118 | 1/19/2020 | N/A | N/A | Robbins Russell et al. Report on the Investigation Into Alta Mesa Holdings, LP's 2018 Drilling Program | | FRE 402, 403, 802 | | |
| DX3096 | DEF-X0135 | 11/13/2018 | N/A | N/A | Q3 2018 Earnings Call Transcript | | FRE 802 | | |
| DX3097 | DEF-X0136 | 11/13/2018 | AMR_SDTX00571966 | AMR_SDTX00571987 | Color version of November 13, 2018, Alta Mesa Resources Third Quarter 2018 Update Presentation | | FRE 802 | | |
| DX3098 | DEF-X0137 | 8/11/2017 | N/A | N/A | Silver Run Acquisition Corporation II Form 10-Q | | FRE 402, 403 | | |
| DX3099 | DEF-X0139 | 12/14/2017 | AMR_SDTX01826083 | AMR_SDTX01826195 | December 14, 2017 Schlumberger Presentation | | FRE 106, 402, 403, 701, 802, FRCP 26(a)(1) | | |
| DX3100 | DEF-X0140 | 7/26/2017 | AMR_SDTX00889538 | AMR_SDTX00889539 | Email from Tim Turner to Harlan Chappelle re: Daughter Wells | | FRE 802 | | |
| DX3101 | DEF-X0142 | 1/13/2023 | N/A | N/A | Responses and Objections to the Propounding Defendants' First Set of Interrogatories to FNY Partners Fund LP, FNY Managed Accounts, LLC, Paul J. Burbach, United Association National Pension Fund, and Camelot Event Driven Fund | | FRE 402, 403 | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3102 | DEF-X0146 | 6/16/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant James T. Hackett's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3103 | DEF-X0147 | 6/16/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant James T. Hackett's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3104 | DEF-X0150 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant Stephen Coats' First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3105 | DEF-X0151 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant William Gutermuth's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3106 | DEF-X0152 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant Pierre F. Lapeyre, Jr.'s Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3107 | DEF-X0153 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant David M. Leuschen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3108 | DEF-X0154 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant William W. McMullen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3109 | DEF-X0156 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant Donald Sinclair's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3110 | DEF-X0157 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant Ronald Smith's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3111 | DEF-X0158 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant Jeffrey H. Tepper's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3112 | DEF-X0159 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant Thomas J. Walker's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3113 | DEF-X0160 | 3/31/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendant Diana J. Walters's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3114 | DEF-X0161 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant Stephen Coats' First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3115 | DEF-X0162 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant William Gutermuth's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3116 | DEF-X0163 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant Pierre F. Lapeyre, Jr.'s First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3117 | DEF-X0164 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant David M. Leuschen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3118 | DEF-X0165 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant William W. McMullen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3119 | DEF-X0167 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant Donald Sinclair's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3120 | DEF-X0168 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant Ronald Smith's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3121 | DEF-X0169 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant Jeffrey H. Tepper's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3122 | DEF-X0170 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant Thomas J. Walker's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3123 | DEF-X0171 | 3/31/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendant Diana J. Walters's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3124 | DEF-X0172 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Stephen Coats' First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3125 | DEF-X0173 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant William Gutermuth's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3126 | DEF-X0174 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant James T. Hackett's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3127 | DEF-X0175 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Pierre F. Lapeyre, Jr.'s Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3128 | DEF-X0176 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant David M. Leuschen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3129 | DEF-X0177 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant William W. McMullen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3130 | DEF-X0178 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Riverstone Holdings LLC's First Interrogatories | Alyeska 45 | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3131 | DEF-X0179 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Donald Sinclair's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3132 | DEF-X0180 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Ronald Smith's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3133 | DEF-X0181 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Jeffrey H. Tepper's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3134 | DEF-X0182 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Thomas J. Walker's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3135 | DEF-X0183 | 6/29/2023 | N/A | N/A | The Alyeska Plaintiffs' Supplemental Objections and Responses to Defendant Diana J. Walters' First Interrogatories | Alyeska 46 | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3136 | DEF-X0184 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Stephen Coats' First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3137 | DEF-X0185 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant William Gutermuth's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3138 | DEF-X0186 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant James T. Hackett's Set of First Interrogatories | Orbis 007 | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3139 | DEF-X0187 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Pierre F. Lapeyre, Jr.'s Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3140 | DEF-X0188 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant David M. Leuschen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3141 | DEF-X0189 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant William W. McMullen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3142 | DEF-X0190 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Riverstone Holdings LLC's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3143 | DEF-X0191 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Donald Sinclair's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3144 | DEF-X0192 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Ronald Smith's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3145 | DEF-X0193 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Jeffrey H. Tepper's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3146 | DEF-X0194 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Thomas J. Walker's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3147 | DEF-X0195 | 6/29/2023 | N/A | N/A | The Orbis Plaintiffs' Supplemental Objections and Responses to Defendant Diana J. Walters's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3148 | DEF-X0196 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Stephen Coats' First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3149 | DEF-X0197 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant William Gutermuth's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3150 | DEF-X0198 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant James T. Hackett's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3151 | DEF-X0199 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Pierre F. Lapeyre, Jr.'s Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3152 | DEF-X0200 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant David M. Leuschen's  First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3153 | DEF-X0201 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant William W. McMullen's  First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3154 | DEF-X0202 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Riverstone Holdings LLC's  First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3155 | DEF-X0203 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Donald Sinclair's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3156 | DEF-X0204 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Ronald Smith's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3157 | DEF-X0205 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Jeffrey H. Tepper's  First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3158 | DEF-X0206 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Thomas J. Walker's  First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3159 | DEF-X0207 | 7/18/2023 | N/A | N/A | The Alyeska Plaintiffs' Second Supplemental Objections and Responses to Defendant Diana J. Walters's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3160 | DEF-X0208 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Stephen Coats' First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3161 | DEF-X0209 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant William Gutermuth's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3162 | DEF-X0210 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant James T. Hackett's Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3163 | DEF-X0211 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Pierre F. Lapeyre, Jr.'s Set of First Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3164 | DEF-X0212 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant David M. Leuschen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3165 | DEF-X0213 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant William W. McMullen's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

Case 4:19-cv-00957   Document 929-1   Filed on 11/04/24 in TXSD   Page 52 of 91
*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957
Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3166 | DEF-X0214 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Riverstone Holdings LLC's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3167 | DEF-X0215 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Donald Sinclair's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3168 | DEF-X0216 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Ronald Smith's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3169 | DEF-X0217 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Jeffrey H. Tepper's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3170 | DEF-X0218 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Thomas J. Walker's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3171 | DEF-X0219 | 7/18/2023 | N/A | N/A | The Orbis Plaintiffs' Second Supplemental Objections and Responses to Defendant Diana J. Walters's First Set of Interrogatories | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3172 | DEF-X0220 | 8/30/2023 | N/A | N/A | Plaintiffs' Objections and Responses to Defendants' First Set of Requests for Admission | | FRE 402, 403 | | |
| DX3173 | DEF-X0221 | 9/13/2023 | N/A | N/A | The Alyeska Plaintiffs' Objections and Responses to Defendants' Requests for Admission | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3174 | DEF-X0222 | 9/13/2023 | N/A | N/A | The Orbis Plaintiffs' Objections and Responses to Defendants' Requests for Admission | | FRE 402, 403, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3175 | DEF-X0231 | 3/4/2019 | AMR_SDTX00046565 | AMR_SDTX00046566 | Email from Tim Turner to Jack Albers re: Upstream Value.pptx with attachment(s) | Albers 0003 Albers 0004 Albers 0005 | FRE 802 | | |
| DX3176 | DEF-X0234 | 12/11/2017 | AMR_SDTX00687740 | AMR_SDTX00687741 | Email from Tim Turner to Jack Albers, Christa Hynes, Kaitlyn Matthews, Abbas Belyadi, Sims Bruns, Brenna Heinrich, Tami Parten, Kathey Smith, Greg, Corsey, cc: Kevin Bourque, Cathy Radvansky re: Yearend Reserves - Guidance and Reminders | Albers 0006 | FRE 802 | | |
| DX3177 | DEF-X0235 | 12/19/2018 | AMR_SDTX01096261 | AMR_SDTX01096295 | Email from Suellen Adams to Jim Hackett, cc: Kim Warnica, Hal Chappelle re Org Charts with attachment(s) | Baldauff-1 | FRE 802 | | |
| DX3178 | DEF-X0237 | 3/30/2017 | AMR_SDTX00012574 | AMR_SDTX00012777 | Alta Mesa Holdings, LP Form 10-K for the Period Ending December 31, 2016 | Baldauff-3 | FRE 802 | | |
| DX3179 | DEF-X0239 | 3/22/2018 | AMR_SDTX00630998 | AMR_SDTX00631009 | Email from John Baldauff to Kaitlyn Matthews re: FW: Capex for 2018 REV1, 3-21-2018.pptx with attachment(s) | Baldauff-5 | FRE 802 | | |
| DX3180 | DEF-X0242 | 8/3/2018 | AMR_SDTX01593807 | AMR_SDTX01593808 | Email from Christa Hynes to Tim Turner, Gene Cole, Jerry Swearingen, cc: Jon Baldauff, Russell Smolik, Amy Dwyer re Christa's Current ESP Notes Graphs with attachment(s) | Baldauff-8 | FRE 802 | | |
| DX3181 | DEF-X0245 | 2018 | KPMG-AMH-ea2018Q2RES-0000314 | KPMG-AMH-ea2018Q2RES-0000327 | 2018 KPMG Memorandum re: Opening Balances audit approach | DEF-1 | FRE 602, 802 | | |
| DX3182 | DEF-X0246 | 12/31/2018 | KPMG-AMH-ea2018YERES-0007832 | KPMG-AMH-ea2018YERES-0007832 | Native Excel Spreadsheet Tab re: December 31, 2018 Year-end analysis over the qualitative and quantitative factors for the upstream assets | DEF-2 | FRE 802 | | |
| DX3183 | DEF-X0247 | 12/31/2018 | KPMG-AMH-ea2018YE-0000880 | KPMG-AMH-ea2018YE-0000885 | KPMG Memorandum re: Alta Mesa Holdings LP | DEF-3 | FRE 105, 402, 403, 701, 802 | | |
| DX3184 | DEF-X0248 | 5/14/2018 | N/A | N/A | Alta Mesa Resources, Inc. Form 8-K | DEF-4 | FRE 402 | | |
| DX3185 | DEF-X0249 | 8/14/2018 | N/A | N/A | Alta Mesa Resources, Inc. Form 8-K (8/14/2018) | DEF-5 DEF-134 | FRE 802 | | |
| DX3186 | DEF-X0250 | 1/19/2018 | N/A | N/A | Silver Run Acquisition Corporation II Schedule 14A (Proxy Statement) | DEF-6 DEF-52 DEF-118 | FRE 402, 403, 802 | | |
| DX3187 | DEF-X0251 | Dec-17 | AMR_SDTX01581577 | AMR_SDTX01581658 | Alta Mesa Resources, Inc. STACK-Focused Investor Presentation December 2017 | DEF-7 | FRE 802 | | |
| DX3188 | DEF-X0252 | 2/21/2019 | AMR-SDTX00977948 | AMR-SDTX00977949 | Email from Michael McCabe to William Gutermuth re: BOD Meeting Follow up Question with attachment(s) | DEF-8 | FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3189 | DEF-X0253 | 2/13/2018 | Gutermuth_SDTX0003528 | Gutermuth_SDTX0003592 | Email from Hal Chappelle to Jim Hackett, Mike Ellis, David Leuschen, Pierre Lapeyre, Diana Walters, Don Dimitrievich, Don Sinclair, BCE2, Jeff Tepper, William Gutermuth, cc: Bill Nelson, Michael McCabe re: S-1 document sent yesterday with attachment(s) | DEF-9 | FRE 802 | | |
| DX3190 | DEF-X0255 | 7/7/2017 | ARMEnergy_00116588 | ARMEnergy_00116590 | Email from Bo Dunne to Keith Klemowits, cc: Trey Gilmore re: Grant Thornton Data Request with attachment(s) | DEF-11 DEF-10 | FRe 402, 403, 602, 710, 802, FRCP 26(a)(1) | | |
| DX3191 | DEF-X0256 | 4/20/2017 | RIVERSTONE_SDTX00534524 | RIVERSTONE_SDTX00534525 | Email from Drew Piatkowski to C. Williamson, N. Babiaria, cc: Michael Christopher, Bo Dunne, Jamie Taliaferro, Brett Leatherwood re: Rugby Model with attachment(s) | DEF-12 DEF-13 | FRE 802 | | |
| DX3192 | DEF-X0262 | N/A | N/A | N/A | Phillip Negron Personal Development Statement | DEF-18 | FRE 802 | | |
| DX3193 | DEF-X0263 | 3/24/2016 | CONFIDENTIAL_RS_ALTA_MESA000005 | CONFIDENTIAL_RS_ALTA_MESA000021 | Ryder Scott Reserves Audit: Ata Mesa Holdings, L.P. Estimated Future Reserves Attributable to Certain Leasehold and Royalty Interests - SEC Parameters as of December 31, 2015 | DEF-19 | FRE 402, 403, 602, 701, 802 | | |
| DX3194 | DEF-X0264 | 1/24/2018 | AMR_SDTX00010753 | AMR_SDTX00010770 | Ryder Scott Reserves Audit: Ata Mesa Holdings, L.P. Estimated Future Reserves Attributable to Certain Leasehold Interests - SEC Parameters as of December 31, 2016 | DEF-20 | FRE 402, 403, 602, 701, 802 | | |
| DX3195 | DEF-X0265 | 9/14/2017 | AMR_SDTX00032419 | AMR_SDTX00032428 | Email from Tami Parten to Beau Utley, Tim Turner, cc: Jack Albers, Mike Stell, Kaitlyn Mathews, Brenna Heinrich re: PRELIM COMPARISON & OSWEGO GOR with attachment(s) | DEF-21 DEF-22 DEF-23 | FRE 802 | | |
| DX3196 | DEF-X0268 | 2/4/2020 | CONFIDENTIAL_RS_ALTA_MESA013717 | CONFIDENTIAL_RS_ALTA_MESA013733 | Ryder Scott Reserves Audit: Ata Mesa Holdings, L.P. Estimated Future Reserves Attributable to Certain Leasehold and Royalty Interests - Oklahoma Properties SEC Parameters as of December 31, 2019 | DEF-24 | FRE 402, 403, 802 | | |
| DX3197 | DEF-X0269 | | | | WITHDRAWN | | | | |
| DX3198 | DEF-X0270 | 4/27/2017 | RIVERSTONE_SDTX00176445 | RIVERSTONE_SDTX00176446 | Email from Chelsea Dodds Williamson to Jeff Knupp, cc: Olivia Wassenaar, Chad Michael, and Warren Williamson re: Alta Mesa CA | DEF-26 | FRE 106, 802 | | |
| DX3199 | DEF-X0271 | 5/12/2017 | RIVERSTONE_SDTX00177895 | RIVERSTONE_SDTX00177900 | Email from Warren Williamson to Drew Karian, Kevin Wang, cc: Chelsea Dodds Williamson, et al. re: AM /K FM type curves with attachment(s) | DEF-27 | FRE 802 | | |
| DX3200 | DEF-X0272 | 4/25/2017 | RIVERSTONE_SDTX00041433 | RIVERSTONE_SDTX00041484 | Email from Chelsea Dodds Williamson to Neil Babaria re: Amberjack Materials with attachment(s) | DEF-28 DEF-29 DEF-31 A | FRE 802 | | |
| DX3201 | DEF-X0274 | N/A | TPH_0002098 | TPH_0002098 | STACK Volumetric Analysis Methodology Presentation Slide | DEF-30 | FRE 106, 402, 403, 802 | | |
| DX3202 | DEF-X0275 | 4/25/2017 | TPH_0001099 | TPH_0001149 | Project Amberjack Initial Valuation Review Materials Presentation | DEF-32 | FRE 802 | | |
| DX3203 | DEF-X0276 | 4/25/2017 | RIVERSTONE_SDTX00042068 | RIVERSTONE_SDTX00042093 | Email from Chelsea Dodds Williamson to Olivia Wassenaar, Drew Karian, Neil Babaria, and Kevin Wang re: Amberjack Follow-up with attachment(s) | DEF-33 DEF-34 | FRE 602, 802 | | |
| DX3204 | DEF-X0278 | 6/2/2017 | RIVERSTONE_SDTX00044144 | RIVERSTONE_SDTX00044186 | Email from Warren Williamson to Randy Limbacher, et al. re: Amberjack - Technical Review with TPH with attachment(s) | DEF-35 DEF-36 | FRE 602, 802 | | |
| DX3205 | DEF-X0280 | 7/19/2017 | RIVERSTONE_SDTX00123586 | RIVERSTONE_SDTX00123586 | Silver Run II Acquisition Corporation Special Meeting of the Board of Directors | DEF-37 | FRE 802 | | |
| DX3206 | DEF-X0281 | 1/25/2018 | N/A | N/A | Letter from Aneola Cooksey (TPH) to Olivia Wassenaar re: Invoice #4206 | DEF-40 | FRE 602, 802 | | |
| DX3207 | DEF-X0282 | 4/20/2017 | ARMEnergy_00063680 | ARMEnergy_00063755 | Email from Michael Christopher to Olivia Wassenaar re: deck for today so Baran can follow the discussion with attachment(s) | DEF-41 DEF-42 | FRE 802 | | |
| DX3208 | DEF-X0291 | N/A | REGAN_AMR-00000037 | REGAN_AMR-00000037 | D. Paul Regan Fee Statement | DEF-51 | | | |
| DX3209 | DEF-X0293 | 4/24/2018 | AMR_SDTX00836161 | AMR_SDTX00836163 | Memorandum re: Alta Mesa Resources, Inc. 0- 1Q 2018 KFM Impairment Assessment | DEF-56 | FRE 106, 802 | | |
| DX3210 | DEF-X0298 | Feb-18 | AMR_SDTX00956297 | AMR_SDTX00956315 | 2018 Enercom Dallas 2018 Presentation | DEF-65 Orbis 036 | FRE 802 | | |
| DX3211 | DEF-X0299 | May-18 | N/A | N/A | Gastar Exploration Inc. Investor Presentation | DEF-66 | FRE 402, 403, 602, 403 | | |
| DX3212 | DEF-X0300 | 6/6/2017 | RIVERSTONE_SDTX00009324 | RIVERSTONE_SDTX00009340 | RS Energy Group SCOOP/STACK Type Curves and Economics Memorandum | DEF-67 | FRE 402, 403, 602, 802 | | |
| DX3213 | DEF-X0301 | N/A | N/A | N/A | Alta Mesa Resources, Inc. YE2018 Reserve Report Pattern Analysis Presentation | DEF-69 CP-0285 | FRE 802 | | |
| DX3214 | DEF-X0303 | 4/14/2017 | AMR_SDTX00021654 | AMR_SDTX00021661 | Email from Tim Turner to Derek Deas, Hal Chappelle, Jacob Cali, Kevin Bourque, et al. re: AMR - Latest Analyst Presentation | DEF-71 | FRE 106, 802, FRCP 26(a)(1) | | |
| DX3215 | DEF-X0304 | 2/12/2018 | AMR_SDTX00022983 | AMR_SDTX00023017 | Alta Mesa Resources (AMR) Initiating Coverage of AMR -An Emerging "STACK" Powerhouse Pure Play, Welcome to the "Updip" Presentation | DEF-72 | FRE 802 | | |
| DX3216 | DEF-X0305 | 11/3/2017 | AMR_SDTX00886183 | AMR_SDTX00886188 | Email from Gene Cole to Tim Turner, cc: Mike Ellis, Kerima Haddad, Kevin Bourque, Cathy Radvansky re: Huntsman - old crab | DEF-73 | FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3217 | DEF-X0306 | 7/14/2017 | AMR_SDTX00061121 | AMR_SDTX00061124 | Email from Gene Cole to Dave Hornak, Sean Rosenfeld, Tim Turner, John Baldauff, Mike Ellis, Hal Chappelle, et al. re: Bullis-Coleman Flowback info from ProTechnics | DEF-74 | FRE 802 | | |
| DX3218 | DEF-X0307 | 1/25/2016 | N/A | N/A | Ryder Scott Reserves Audit on Chesapeake Energy: Estimated Future Reserves and Income Attributable to Certain Leasehold and Royalty Interests Executive Summary SEC Parameters as of December 31, 2015 (Ex. 99.2) | DEF-75 | FRE 402, 403, 602, 802 | | |
| DX3219 | DEF-X0308 | Oct-17 | N/A | N/A | Alta Mesa Resources , Inc. STACK-Focused Oct. 2017 Investor Presentation (Ex. 99.1) | DEF-77 CP-175 DEF-98 | FRE 802 | | |
| DX3220 | DEF-X0309 | 2016 | N/A | N/A | Chesapeake Energy 2016 Analyst Day Presentation | DEF-78 | FRE 402, 403, 602, 802 | | |
| DX3221 | DEF-X0312 | 3/1/2019 | N/A | N/A | Alta Mesa Resources Form 10-K for fiscal year ending December 31, 2018 | DEF-82 | FRE 802 | | |
| DX3222 | DEF-X0315 | Jul-20 | MCGOWEN_AMR-00000390 | MCGOWEN_AMR-00000392 | Banerjee, Sudipyta article titled Understanding Well Interference and Parent Child Well Relationships | DEF-88 | FRE 802 | | |
| DX3223 | DEF-X0319 | 2016 | N/A | N/A | SPE-181233-MS, Oyewole, Peter, Artificial Lift Selection Strategy Paper to Maximize Unconventional Oil and Gas Assets Value | DEF-92 | FRE 402, 403, 602, 802 | | |
| DX3224 | DEF-X0322 | 3/29/2018 | N/A | N/A | Alta Mesa Resources, Inc. Form 10-K, for Fiscal Year Ending December 31, 2017 | DEF-96/CP-158 | FRE 802 | | |
| DX3225 | DEF-X0326 | 1/30/2017 | AMR_SDTX01825610 | AMR_SDTX01825630 | Alta Mesa Resources and Schlumberger Presentation titled Unconventional Resources - Weekly Review East Hennessey Unit (EHU) Evaluation Project | DEF-99 | FRE 402, 403, 602, 701, 802, FRCP 26(a)(1) | | |
| DX3226 | DEF-X0327 | 6/12/2018 | AMR_SDTX01826956 | AMR_SDTX01827084 | Alta Mesa Holdings Presentation titled Deliverables Workshop: Lincoln Unit Miss Lime Evaluation Project | DEF-100 CP-764 | FRE 802 | | |
| DX3227 | DEF-X0330 | N/A | N/A | N/A | Taylor Kirkland Fee Statement through August 31, 2023 | DEF-103 | | | |
| DX3228 | DEF-X0331 | N/A | N/A | N/A | Taylor Kirkland Fee Statement through October 19, 2023 | DEF-104 | | | |
| DX3229 | DEF-X0333 | 7/26/2018 | RIVERSTONE_SDTX00223625 | RIVERSTONE_SDTX00223629 | Email from Tim Turner to J. Hackett, cc: Hal Chappelle re: Daughter wells | DEF-107 | FRE 802 | | |
| DX3230 | DEF-X0334 | Mar-18 | PLAINTIFFS_AMR_00000993 | PLAINTIFFS_AMR_00001005 | Alta Mesa Resources, Inc Presentation - Reserves Discussion and Contrast of Production Data and Public Sales Data | DEF-108 Khmelnik-55 | FRE 802 | | |
| DX3231 | DEF-X0335 | Nov-17 | AMR_SDTX00032810 | AMR_SDTX00032810 | Alta Mesa Resources, Inc. Investor Update Presentation | DEF-109 | FRE 802 | | |
| DX3232 | DEF-X0336 | | AMR_SDTX01834957 | AMR_SDTX01834957 | Ash-Foster Aries Excel Spreadsheet (three separate tabs) | DEF-110 | | | |
| DX3233 | DEF-X0337 | 3/29/2018 | AMR_SDTX00003088 | AMR_SDTX00003088 | Alta Mesa Resources, Inc. Q4 2017 Earnings 2018 Operational Update and Guidance Presentation | DEF-111 | FRE 802 | | |
| DX3234 | DEF-X0338 | Mar-18 | AMR_SDTX00963882 | AMR_SDTX00963893 | Alta Mesa Resources, Inc. Susquehanna International Group Meeting Presentation | DEF-112 Orbis 027 | FRE 402, 403, 802 | | |
| DX3235 | DEF-X0344 | 8/13/2017 | AMR_SDTX01144946 | AMR_SDTX01144953 | Email from Hal Chappelle to Michael McCabe re: Reduced Rig Case Model with attachment(s) | DEF-121 | FRE 802 | | |
| DX3236 | DEF-X0345 | 7/19/2017 | N/A | N/A | Amberjack Discussion Materials Presentation by TPH | DEF-123 | FRE 602, 701, 802 | | |
| DX3237 | DEF-X0346 | | | | WITHDRAWN | | | | |
| DX3238 | DEF-X0348 | N/A | ARMEnergy_00053779 | ARMEnergy_00053779 | Document with tracked changes re KFM | DEF-131 | FRE 106, 602, 802 | | |
| DX3239 | DEF-X0350 | 3/29/2018 | PLAINTIFFS_AMR_00001006 | PLAINTIFFS_AMR_00001019 | Alta Mesa Resources Q4 2017 Earnings Call Transcript | DEF-133 | FRE 802 | | |
| DX3240 | DEF-X0352 | Jul-17 | ARMEnergy_00072422 | ARMEnergy_00072473 | Kingfisher Midstream Lenders' Presentation: $150 Million Senior Secured Revolving Credit Facility | DEF-135 | FRE 402, 403, 602, 701, 802 | | |
| DX3241 | DEF-X0354 | 2/11/2018 | AMR_SDTX00051387 | AMR_SDTX00051390 | Email from David McClure to Dustin Bridges, Hal Chappelle, Michael McCabe, Tamara Alsarraf, cc: Tim Turner re: Current Model - 02.10.2018 with attachment(s) | DEF-137 DEF-136 | FRE 106, 602, 802 | | |
| DX3242 | DEF-X0361 | 4/19/2023 | N/A | N/A | Alyeska Part 2A of Form ADV: Firm Brochure | Alyeska 6 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3243 | DEF-X0362 | 7/26/2017 | N/A | N/A | Meeting Notes | Alyeska 7 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3244 | DEF-X0363 | 7/27/2017 | ALYESKA_AM00000750 | ALYESKA_AM00000750 | Email from Patrick Donovan to Jonathan Berger, Randy Mitchell, Sanket Patel re: Alta Mesa | Alyeska 8 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3245 | DEF-X0364 | 8/17/2017 | ALYESKA_AM0000017 | ALYESKA_AM00000018 | Email from Jonathan Berger to Randy Mitchell, Maurice Taylor, Jonathan Berger, cc: Energy; bcc: Saket Patel, Matt Holt, Matthew Saretsky, Patrick Donovan re: SA: SRUNU. Also: AMR [Silver Run Acquisition Corp. II to merge with Alta Mesa and Kingfisher Midstream] | Alyeska 9 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3246 | DEF-X0365 | 8/16/2017 | N/A | N/A | Silver Run Acquisition Corporation II Form 8-K | Alyeska 10 Alyeska 38 | FRE 802 | | |
| DX3247 | DEF-X0366 | 12/1/2017 | ALYESKA_AM00001032 | ALYESKA_AM00001035 | Email from Jonathan Berger to Jim Hackett, Randy Mitchell, cc: Hal Chappelle re: TPG Warrant Call with attachment(s) | Alyeska 11 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3248 | DEF-X0367 | 1/12/2018 | ALYESKA_AM00001010 | ALYESKA_AM00001010 | Email from Jonathan Berger to Randy Mitchell, Maurice Taylor re: alta mesa | Alyeska 12 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3249 | DEF-X0368 | 4/15/2019 | ALYESKA_AM00000624 | ALYESKA_AM00000625 | Email from Maurice Taylor to Randy Mitchell, Jonathan Berger re: Investors Handed an Oilman a 'Blank Check' Company.  Here's How It Turned Out. | Alyeska 13 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3250 | DEF-X0369 | 9/30/2017 | N/A | N/A | Alyeska Investment Group, L.P. Form 13F | Alyeska 14 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3251 | DEF-X0370 | 10/17/2017 | ALYESKA_AM00000829 | ALYESKA_AM00000829 | Email from Jonathan Berger to Bill Holder, Randy Mitchell re: can we do a call w Derrick Whitfield re: Alta Mesa and NFX? | Alyeska 15 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3252 | DEF-X0373 | 2/20/2018 | ALYESKA_AM00000454 | ALYESKA_AM00000455 | Email from Patrick Donovan to Jonathan Berger re: FW: stack | Alyeska 18 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3253 | DEF-X0374 | 3/7/2018 | ALYESKA_AM00000708 | ALYESKA_AM00000708 | Email from Jonathan Berger to Randy Mitchell, Patrick Donovan re: CHPE | Alyeska 19 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3254 | DEF-X0375 | 11/27/2017 | ALYESKA_AM00001404 | ALYESKA_AM00001405 | Email from Jonathan Berger to Bradley Murray re: Silver Run II | Alyeska 20 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3255 | DEF-X0376 | 2/22/2018 | ALYESKA_AM00002178 | ALYESKA_AM00002179 | Email from Jonathan Berger to Colin Rogers, cc: Randy Mitchell, Patrick Donovan re: AMR thought … | Alyeska 21 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3256 | DEF-X0377 | 2/6/2018 | ALYESKA_AM00003123 | ALYESKA_AM00003139 | Silver Run Acquisition Corporation II ISS Report | Alyeska 22 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3257 | DEF-X0378 | N/A | ALYESKA_AM00002333 | ALYESKA_AM00002333 | Alyeska Trade Report Excel Spreadsheet | Alyeska 23 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3258 | DEF-X0382 | 5/29/2018 | ALYESKA_AM00002771 | ALYESKA_AM00002785 | Bloomberg chat re: IB: 2 Users, 145 messages, 31 Minutes | Alyeska 27 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3259 | DEF-X0385 | 7/26/2017 | ALYESKA_AM00001774 | ALYESKA_AM00001774 | Email from Randy Mitchell to Patrick Donovan, Sanket Patel, Jonathon Berger re: Riverstone SPAC Notes | Alyeska 30 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3260 | DEF-X0386 | 8/17/2017 | ALYESKA_AM00000988 | ALYESKA_AM00000988 | Email from Jonathan Berger to Randy Mitchell re: Srun | Alyeska 31 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3261 | DEF-X0388 | 8/31/2017 | ALYESKA_AM0000805 | ALYESKA_AM00000817 | Email from Jonathan Berger to Randy Mitchell, Maurice Taylor re: FW: SRUN>>>STACKING THE DECK WITH OPPTIONALITY with attachment(s) | Alyeska 33 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3262 | DEF-X0390 | 1/24/2018 | ALYESKA_AM00002316 | ALYESKA_AM00002317 | Chat from Jonathan Berger to Jonathan Berger, Colin Rogers re: Pivot 360: 16 Messages, 2 Users, 4 Hours, 34 Minutes, 36 Seconds | Alyeska 35 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3263 | DEF-X0391 | 2/2/2018 | ALYESKA_AM00000119 | ALYESKA_AM00000119 | Email from Jonathan Berger to Brian Weigus, Randy Mitchell, cc: Operations_Group, Brent Cunningham; cc: M. O'Malley, J. Bragg, Ben Davis, Amy Larson re: Silver Run (SRUN) Meeting | Alyeska 36 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3264 | DEF-X0392 | 2/2/2018 | ALYESKA_AM00003411 | ALYESKA_AM00003411 | Chat from Melissa O'Malley to Melisa O'Malley, Jonathan Berger re: Pivot 360: 9 Messages, 2 Users, 3 Minutes, 12 Seconds | Alyeska 37 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3265 | DEF-X0394 | 11/22/2017 | ALYESKA_AM00000857 | ALYESKA_AM00000858 | Email from Jonathan Berger to Jason Bragg, Brent Cunningham, cc: Randy Mitchell re: Fwd: [External] RE: Silver Run II | Alyeska 40 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3266 | DEF-X0395 | 7/31/2017 | ALYESKA_AM00000893 | ALYESKA_AM00000894 | Email from Jonathan Berger to Chris Chung, cc: Jonathan Berger, Patrick Donovan, and Randy Mitchell re: SILVER RUN BANKER CALL / ALYESKA FOLLOW UP | Alyeska 41 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3267 | DEF-X0403 | N/A | N/A | N/A | Trade Report Excel Spreadsheet | Orbis 005 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3268 | DEF-X0406 | 1/1/2023 | N/A | N/A | Orbis Investment Management (U.S.), L.P. Brochure Form  ADV Part 2A | Orbis 008 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3269 | DEF-X0407 | 2/26/2019 | ORBIS_AM00014499 | ORBIS_AM00014500 | Email from Alec Cutler to Jordan Principe, cc: Ashley Lynn re: FWD: AMR | Orbis 009 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3270 | DEF-X0408 | N/A | N/A | N/A | Transaction Spreadsheet | Orbis 010 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3271 | DEF-X0409 | 12/31/2018 | ORBIS_AM00014919 | ORBIS_AM00014919 | Email from TRS to Alec Cutler re: Decision for USLP has been Approved (ID: E8027; decision maker: Adam Karr; securities: AbbVie, Alta Mesa Resources, Celgene) | Orbis 011 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3272 | DEF-X0410 | N/A | N/A | N/A | Phase 3: Silver Run II Acquisition Corporation (Buy in Global), (Ticker: SRUNU") | Orbis 012 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3273 | DEF-X0411 | 10/30/2018 | ORBIS_AM00019957 | ORBIS_AM00019958 | Email from Alec Cutler to Adam Karr re: AMR Q3 Earnings preview | Orbis 013 Orbis 040 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3274 | DEF-X0412 | 10/17/2017 | ORBIS_AM00019417 | ORBIS_AM00019418 | Email from ActNotification@orbisfunds.com to Bradley Murray re: RCA for CARL-US entered by Bradley Murray (for Silver Run Acquisition Corporation) | Orbis 014 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3275 | DEF-X0413 | 3/29/2018 | ORBIS_AM00001046 | ORBIS_AM00001054 | March 29, 2018 Email from Bradley Murray to Adam Karr re: Alta Mesa Q4 217 Earnings Review with attachment(s) | Orbis 015 Orbis 016 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3276 | DEF-X0415 | 5/14/2018 | ORBIS_AM00001169 | ORBIS_AM00001173 | Email from Bradley Murray to Adam Karr, Alec Cutler re: AMR Q1 2018 Earnings Review with attachment(s) | Orbis 017 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3277 | DEF-X0416 | 8/15/2018 | ORBIS_AM00001174 | ORBIS_AM00001175 | Email from Bradley Murray to Adam Karr, Alec Cutler re: AMR Q2 Earnings Review with attachment(s) | Orbis 018 Orbis 025 Orbis 038 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3278 | DEF-X0417 | 8/15/2018 | ORBIS_AM00012207 | ORBIS_AM00012207 | Email from TRS to Alec Cutler re: Decision for GBAU, GBSA, SMBF, UKGB has been Approved (ID: E5706; decision maker: Alec Cutler; securities: Alta Mesa Resources) | Orbis 019 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3279 | DEF-X0418 | 12/2/2018 | ORBIS_AM00015224 | ORBIS_AM00015227 | Second Look Report - Alta Mesa Resources | Orbis 020 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3280 | DEF-X0420 | N/A | ORBIS_AM00000405 | ORBIS_AM00000415 | Phase 3: Silver run II Acquisition Corporation (Buy in Global), (Ticker: "SRUNU") | Orbis 022 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3281 | DEF-X0421 | 3/21/2017 | ORBIS_AM00000303 | ORBIS_AM00000303 | Email from Bradley Murray re: [Action Oriented] Silver Run II Recommendation | Orbis 023 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3282 | DEF-X0422 | 11/15/2017 | N/A | N/A | Orbis Company Contract Note | Orbis 024 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3283 | DEF-X0424 | Oct-17 | | | Alta Mesa Resources, Inc. STACK-Focused Investor Presentation | Orbis 028 | FRE 802 | | |
| DX3284 | DEF-X0425 | N/A | ORBIS_AM00013774 | ORBIS_AM00013778 | Investment Look-Back Report | Orbis 029 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3285 | DEF-X0427 | 8/3/2017 | ORBIS_AM00000149 | ORBIS_AM00000151 | Meeting Call Notes - Silver Run II - Alta Mesa PIPE | Orbis 031 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3286 | DEF-X0428 | 8/4/2017 | ORBIS_AM00019725 | ORBIS_AM00019728 | Email from Bradley Murray to Bryan McNamara re: Alta Mesa Publication | Orbis 032 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3287 | DEF-X0429 | 10/24/2017 | ORBIS_AM00000167 | ORBIS_AM00000167 | Email from Bradley Murray re: Silver Run II Management Meeting | Orbis 033-1 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3288 | DEF-X0430 | 10/24/2017 | ORBIS_AM00000168 | ORBIS_AM00000169 | Orbis Company Contract Note | Orbis 033-2 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3289 | DEF-X0431 | 11/15/2017 | ORBIS_AM00000152 | ORBIS_AM00000152 | Email from Bradley Murray re: Silver Run II Management Meeting Note | Orbis 034-1 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3290 | DEF-X0432 | 11/14/2017 | ORBIS_AM00000153 | ORBIS_AM00000155 | Orbis Company Contract Note | Orbis 034-2 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3291 | DEF-X0433 | 1/24/2018 | ORBIS_AM00022863 | ORBIS_AM00022867 | Email from Bradley Murray to Adam Karr re: SRUN Voting Date Set - February 6 | Orbis 035 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3292 | DEF-X0435 | 8/14/2018 | ORBIS_AM00019408 | ORBIS_AM00019408 | Email from Bradley Murray to Adam Karr, Alec Cutler re: Quick AMR Update | Orbis 037 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3293 | DEF-X0436 | 8/14/2018 | ORBIS_AM00000034 | ORBIS_AM00000083 | Handwritten Notes re: Alta Mesa Q2: 2018 | Orbis 039 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3294 | DEF-X0437 | 11/14/2018 | ORBIS_AM00001196 | ORBIS_AM00001197 | Email from Bradley Murray to Adam Karr, Alec Cutler re: AMR Q3 Earnings Review with attachment(s) | Orbis 041 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3295 | DEF-X0438 | 2/11/2019 | ORBIS_AM00014023 | ORBIS_AM00014026 | Email from Bradley Murray to Adam Karr re: (BVW) DISTRESSED DAILY: Alta Mesa Tests Lows and a New Team (Correct) | Orbis 042 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3296 | DEF-X0439 | N/A | ORBIS_AM00000177 | ORBIS_AM00000191 | Investment Look-Back Report | Orbis 043 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3297 | DEF-X0441 | | | | WITHDRAWN | | | | |
| DX3298 | DEF-X0442 | 4/8/2018 | AMR_SDTX00672982 | AMR_SDTX00672983 | Email from Tim Turner to Hal Chappelle, cc: Kevin Bourque re: Q&A on patterns | | FRE 802 | | |
| DX3299 | DEF-X0443 | 5/14/2018 | AMR_SDTX00665836 | AMR_SDTX00665851 | Alta Mesa Presentation: First Quarter 2018 Operational Update | | FRE 802 | | |
| DX3300 | DEF-X0444 | 8/22/2018 | BCEM_0032913 | BCEM_0032913 | Email re: Draft AMR Second Quarter Review | | FRE 106, 802 | | |
| DX3301 | DEF-X0445 | 6/30/2020 | N/A | N/A | Form 4 Confirming Bayou City Purchased Class A Common Stock of Alta Mesa Resources, Inc. on September 5-7, 2018 (ECF No. 129-2) | | FRE 106, 802 | | |
| DX3302 | DEF-X0446 | 6/30/2020 | N/A | N/A | Form 4 Confirming Bayou City Purchased Class A Common Stock of Alta Mesa Resources, Inc. on August 29-30, 2018 (ECF No. 129-3) | | FRE 106, 802 | | |
| DX3303 | DEF-X0447 | 6/30/2020 | N/A | N/A | Form 4 Confirming Bayou City Purchased Class A Common Stock of Alta Mesa Resources, Inc. on August 17-21, 2018 (ECF No. 129-4) | | FRe 106, 802 | | |
| DX3304 | DEF-X0448 | 3/23/2017 | Pully_SDTX00000363 | Pully_SDTX00000537 | Silver Run Acquisition Corporation II's 424B Prospectus filed on March 23, 2017 | | FRE 802 | | |
| DX3305 | DEF-X0449 | 5/25/2017 | ARMEnergy_00047832 | ARMEnergy_00047834 | Email thread; Subject; Re: Response to Riverstone | | FRE 802 | | |
| DX3306 | DEF-X0450 | 6/5/2017 | RIVERSTONE_SDTX00044243 | RIVERSTONE_SDTX00044253 | Email from K. Wang; Subject: Silver Run II WGL | CP-0239 | FRE 106, 402, 403, 802, FRCP 26(a)(1) | | |
| DX3307 | DEF-X0451 | 8/14/2017 | AMR_SDTX00001329 | AMR_SDTX00001340 | Minutes of the Meeting of the Board of Directors of Silver Run II Acquisition Corporation dated August 14, 2017 | | FRE 802 | | |
| DX3308 | DEF-X0452 | 8/16/2017 | N/A | N/A | Contribution Agreement by and among High Mesa Holdings, LP; High Mesa Holdings GP, LLC; Alta Mesa Holdings, LP; Alta Mesa Holdings GP, LLC; Silver Run Acquisition Corporation II, solely for purposes of Section 6.7, Section 10.3, and Section 11.13, the Contributor Owners party hereto, and, also for purposes of Section 6.6(j), Michael E. Ellis. Dated as of August 16, 2017 | | FRE 106 | | |
| DX3309 | DEF-X0453 | 8/16/2017 | N/A | N/A | Contribution Agreement by and among KFM Holdco, LLC; Kingfisher Midstream, LLC; Silver Run Acquisition Corporation II and, solely for purposes of Sections 10.9 and 11.13 of the Contributor Members party hereto. Dated as of August 16, 2017 | | FRE 106 | | |
| DX3310 | DEF-X0455 | 8/16/2017 | Pully_SDTX00000255 | Pully_SDTX00000264 | Form 8-K of AMR filed with the SEC on August 16, 2017 | | FRE 802 | | |
| DX3311 | DEF-X0456 | 10/26/2017 | Boone_SDTX00155 | Boone_SDTX00415 | Alta Mesa Holdings, LP Form 424B3, filed October 26, 2017 | | FRE 402, 403, 802 | | |
| DX3312 | DEF-X0457 | 1/19/2018 | Pully_SDTX00000538 | Pully_SDTX00001286 | Silver Run Acquisition Corporation II Schedule 14A, dated January 19, 2018 | | FRE 802 | | |
| DX3313 | DEF-X0458 | 2/5/2018 | FEINSTEIN_AMR-00002710 | FEINSTEIN_AMR-00002712 | "Silver Run Acquisition Corporation II Announces Approximately $1,042 million in Trust to Complete Business Combination," *PR Newswire*, February 5, 2018 | | FRE 802 | | |
| DX3314 | DEF-X0459 | 2/9/2018 | FEINSTEIN_AMR-00002725 | FEINSTEIN_AMR-00002727 | "Silver Run Acquisition Corporation II Completes its Business Combination with Alta Mesa Holdings, LP and Kingfisher Midstream, LLC and Becomes Alta Mesa Resources, Inc.," *GlobeNewswire*, February 9, 2018 | | FRE 802 | | |
| DX3315 | DEF-X0460 | 2/9/2018 | Pully_SDTX00000223 | Pully_SDTX00000254 | Form 8-K of AMR filed with the SEC on February 9, 2018 | | FRE 802 | | |
| DX3316 | DEF-X0461 | | | | WITHDRAWN | | | | |
| DX3317 | DEF-X0462 | 3/5/2018 | FEINSTEIN_AMR-00000008 | FEINSTEIN_AMR-00000038 | Imperial Capital, "Initiating Coverage with an Outperform Rating and Price Target of $10; Alta Mesa Is a High Growth STACK Pure Play with Upstream and Midstream Assets with Potential for Attractive Value in 2019," March 5, 2018 | | FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3318 | DEF-X0463 | 3/11/2018 | N/A | N/A | Schedule 13D for HPS Investment Partners, LLC relating to holdings in Alta Mesa Resources, Inc. dated March 11, 2018 | | FRE 802 | | |
| DX3319 | DEF-X0464 | 3/28/2018 | Walters_SDTX0008114 | Walters_SDTX0008114 | Draft Agenda of Audit Committee of Board of Directors of Alta Mesa Resources, Inc., dated March 28, 2018 | | FRE 402, 403, 802, FRCP 26(a)(1) | | |
| DX3320 | DEF-X0465 | | | | WITHDRAWN | | | | |
| DX3321 | DEF-X0466 | 3/29/2018 | ARMEnergy_00053777 | ARMEnergy_00053779 | Email; Subject: RE: KFM script elements - revised | | FRE 802 | | |
| DX3322 | DEF-X0471 | 3/29/2018 | FEINSTEIN_AMR-00002810 | FEINSTEIN_AMR-00002820 | Press Release; Alta Mesa Resources, Inc. Announces Operations Update and 2018 Guidance; 2017 Financial Results for Subsidiary Alta Mesa Holdings, LP | CP-0411 DEF-83 Alyeska 44 | FRE 802 | | |
| DX3323 | DEF-X0472 | 3/31/2018 | Topper_SDTX0002368 | Topper_SDTX0002408 | BDO Quarterly Reviews Report for AMR | | FRE 402, 403, 602, 701, FRCP 26(a)(1) | | |
| DX3324 | DEF-X0473 | 5/1/2018 | Walters_SDTX0004577 | Walters_SDTX0004579 | Audit Committee of the Board of Directors of Alta Mesa Resources, Inc. Routine Agenda Items Effective May 1, 2018 | | FRE 802 | | |
| DX3325 | DEF-X0475 | 5/16/2018 | Pully_SDTX00000265 | Pully_SDTX00000317 | Proxy Statement of AMR filed with the SEC on May 16, 2018 | | FRE 802 | | |
| DX3326 | DEF-X0476 | 5/21/2018 | Pully_SDTX00000095 | Pully_SDTX00000204 | Form 10-Q of AMR for the Quarter Ended March 31, 2018 filed with the SEC on May 21, 2018 | | FRE 802 | | |
| DX3327 | DEF-X0477 | 6/9/2018 | N/A | N/A | Amended Schedule 13D for HPS Investment Partners, LLC relating to holdings in Alta Mesa Resources, Inc. dated June 9, 2018 | | FRE 802 | | |
| DX3328 | DEF-X0480 | 7/12/2018 | AMR_SDTX00630808 | AMR_SDTX00630809 | Email; Subject: NE Kingfisher Production Data | | FRE 106, 802 | | |
| DX3329 | DEF-X0481 | 7/18/2018 | AMR_SDTX00630795 | AMR_SDTX00630796 | Email; Subject: NE Kingfisher Horizontal Well data | | FRE 106, 802 | | |
| DX3330 | DEF-X0482 | 7/25/2018 | AMR_SDTX00349845 | AMR_SDTX00349846 | Email; Subject: NE Kingfisher Performance data | | FRE 106, 802 | | |
| DX3331 | DEF-X0483 | 8/1/2018 | AMR_SDTX00603576 | AMR_SDTX00603577 | Email; Subject: NE Kingfisher Performance data | | FRE 106, 802 | | |
| DX3332 | DEF-X0484 | 8/9/2018 | AMR_SDTX00606118 | AMR_SDTX00606119 | Email; Subject: NE Kingfisher Performance data | | FRE 106, 802 | | |
| DX3333 | DEF-X0485 | | | | WITHDRAWN | | | | |
| DX3334 | DEF-X0488 | 8/14/2018 | FEINSTEIN_AMR-00001224 | FEINSTEIN_AMR-00001235 | Q2 2018 Alta Mesa Resources Inc Earnings Call – Final, August 14, 2018 | | FRE 802 | | |
| DX3335 | DEF-X0490 | 8/15/2018 | Boone_SDTX00830 | Boone_SDTX00930 | Alta Mesa Resources, Inc. Form 10-Q for the quarterly period ended June 30, 2018 filed August 15, 2018 | | FRE 802 | | |
| DX3336 | DEF-X0491 | 8/16/2018 | N/A | N/A | Schedule 13D for Bayou City Energy Management, LLC relating to holdings in Alta Mesa Resources, Inc. dated August 16, 2018 | | FRE 802 | | |
| DX3337 | DEF-X0492 | 8/23/2018 | AMR_SDTX00600297 | AMR_SDTX00600298 | Email; Subject: NE Kingfisher Performance data | | FRE 106, 802 | | |
| DX3338 | DEF-X0493 | 8/29/2018 | AMR_SDTX00578968 | AMR_SDTX00578969 | Email; Subject: NE Kingfisher Performance data | | FRE 106, 802 | | |
| DX3339 | DEF-X0494 | 9/17/2018 | AMR_SDTX00596498 | AMR_SDTX00596499 | Email; Subject: NE Kingfisher Performance data | | FRE 106, 802 | | |
| DX3340 | DEF-X0495 | | | | WITHDRAWN | | | | |
| DX3341 | DEF-X0496 | 11/13/2018 | FEINSTEIN_AMR-00001243 | FEINSTEIN_AMR-00001253 | Q3 2018 Alta Mesa Resources Inc Earnings Call – Final, November 13, 2018 | | FRE 802 | | |
| DX3342 | DEF-X0497 | 11/13/2018 | FEINSTEIN_AMR-00003245 | FEINSTEIN_AMR-00003256 | "Alta Mesa Announces Third Quarter 2018 Financial and Operational Results," *GlobeNewswire* , November 13, 2018 | | FRE 802 | | |
| DX3343 | DEF-X0499 | 11/13/2018 | Walters_SDTX0000731 | Walters_SDTX0000739 | Weaver Quarterly Report | Def. Ex. 0054 | FRE 402, 403, 602, 701, 802, FRCP 26(a)(1) | | |
| DX3344 | DEF-X0500 | 11/14/2018 | Boone_SDTX00931 | Boone_SDTX01040 | Alta Mesa Resources, Inc. Form 10-Q for the quarterly period ended September 30, 2018 filed November 14, 2018 | | FRE 802 | | |
| DX3345 | DEF-X0502 | | | | WITHDRAWN | | | | |
| DX3346 | DEF-X0503 | 12/18/2018 | RIVERSTONE_SDTX00545417 | RIVERSTONE_SDTX00545417 | Email thread; Subject: Re: John Regan | | FRE 802 | | |
| DX3347 | DEF-X0504 | 12/27/2018 | Pully_SDTX00000205 | Pully_SDTX00000211 | Form 8-K of Alta Mesa filed with the SEC on December 27, 2018 | | FRE 802 | | |
| DX3348 | DEF-X0505 | | | | WITHDRAWN | | | | |
| DX3349 | DEF-X0506 | 2/25/2019 | FEINSTEIN_AMR-00003435 | FEINSTEIN_AMR-00003439 | "Alta Mesa Announces Third Quarter 2018 Financial and Operational Results," *GlobeNewswire* , November 13, 2018 | | FRE 802 | | |
| DX3350 | DEF-X0507 | 2/25/2019 | Pully_SDTX00000212 | Pully_SDTX00000222 | Form 8-K of Alta Mesa filed with the SEC on February 25, 2019 | | FRE 802 | | |
| DX3351 | DEF-X0508 | | | | WITHDRAWN | | | | |
| DX3352 | DEF-X0509 | 2/26/2019 | FEINSTEIN_AMR-00000946 | FEINSTEIN_AMR-00000955 | Guggenheim,"AMR: What Could, Did; Downgrading to SELL," February 26, 2019 | | FRE 802 | | |
| DX3353 | DEF-X0511 | 5/17/2019 | Boone_SDTX00001 | Boone_SDTX00154 | Alta Mesa Holdings, LP Form 10-K for the fiscal year ended December 31, 2018 filed on May 17, 2019 | | FRE 402, 403, 802 | | |
| DX3354 | DEF-X0512 | 5/17/2019 | FEINSTEIN_AMR-00002369 | FEINSTEIN_AMR-00002371 | "Alta Mesa Resources Provides Operational and Financial Update; Receives NASDAQ Notice Regarding Non-Compliance With Continued Listing Standards; Alta Mesa Holdings Files Form 10-K," *GlobeNewswire* , May 17, 2019 | | FRE 802 | | |
| DX3355 | DEF-X0513 | 5/17/2019 | FEINSTEIN_AMR-0003660 | FEINSTEIN_AMR-0003661 | "Struggling Alta Mesa Warns of Trouble Ahead; There's more trouble in the oil patch, S&P finds, with some 14% of oil-and-gas companies in distressed territory," *WSJ Pro Bankruptcy* , May 17, 2019 | | FRE 802 | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Plts' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3356 | DEF-X0514 | 5/20/2019 | FEINSTEIN_AMR-00003679 | FEINSTEIN_AMR-00003680 | "Analysts: Alta Mesa's biggest problem isn't the SEC investigation," *Houston Business Journal* , May 20, 2019 | | FRE 802 | | |
| DX3357 | DEF-X0516 | 5/9/2022 | N/A | N/A | Response on Behalf of Donald Dimitrievich to Lead Plaintiffs' First Set of Interrogatories Directed to the Individual Defendants, dated May 9, 2022 | | FRE 802 | | |
| DX3358 | DEF-X0517 | 8/31/2023 | N/A | N/A | Nye Report Ex. 12- self-made "Summary of Alta Mesa's Stock Price Reaction on Event Dates" | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3359 | DEF-X0518 | N/A | Boone_SDTX01042 | Boone_SDTX01049 | J. Dow and G. Gorton, 1993, "Trading, Communication and the Response of Asset Prices to News," *The Economic Journal* , 103(418):639–646 | | FRE 802 | | |
| DX3360 | DEF-X0519 | N/A | Boone_SDTX01050 | Boone_SDTX01096 | M. Mitchell and J. Netter, 1993, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer* , 49(2):545–590 | | FRE 802 | | |
| DX3361 | DEF-X0520 | N/A | Boone_SDTX01097 | Boone_SDTX01129 | X.F. Zhang, 2006, "Information Uncertainty and Stock Returns," *The Journal of Finance* , 61(1):105–136 | | FRE 802 | | |
| DX3362 | DEF-X0521 | N/A | FEINSTEIN_AMR-00001400 | FEINSTEIN_AMR-00001441 | B. Cornell and R.G. Morgan, 1990, "Using Finance Theory to Measure Damages in Fraud on The Market Cases," *UCLA Law Review* , 37(5):883–924 | | FRE 802 | | |
| DX3363 | DEF-X0522 | N/A | FEINSTEIN_AMR-00001455 | FEINSTEIN_AMR-00001475 | R. Bruner, 2002, "Does M&A Pay? A Survey of Evidence for the Decision-Maker," *Journal of Applied Finance* , 48–68 | | FRE 802 | | |
| DX3364 | DEF-X0523 | N/A | FEINSTEIN_AMR-00001558 | FEINSTEIN_AMR-00001574 | J. Campbell, A. Lo, and A.C. MacKinlay, 1997, *The Econometrics of Financial Markets* , Chapter 4, Princeton University Press | | FRE 802 | | |
| DX3365 | DEF-X0524 | N/A | FEINSTEIN_AMR-00001798 | FEINSTEIN_AMR-00001811 | P. Davies and M. Canes, 1978 "Stock Prices and the Publication of Second-Hand Information," *Journal of Business* , 51(1):43–56 | | FRE 802 | | |
| DX3366 | DEF-X0525 | N/A | FEINSTEIN_AMR-00001819 | FEINSTEIN_AMR-00001839 | E. Fama, L. Fisher, M. Jensen and R. Roll, 1969, "The Adjustment of Stock Prices to New Information," *International Economic Review* , 10(1) | | FRE 802 | | |
| DX3367 | DEF-X0526 | N/A | FEINSTEIN_AMR-00001840 | FEINSTEIN_AMR-00001856 | A. Ferrell and A. Saha, 2007, "The Loss Causation Requirement for Rule 10B-5 Causes of Action: The Implications of Dura Pharmaceuticals v. Broudo," *Business Lawyer* , 63(1):163–186 | | FRE 802 | | |
| DX3368 | DEF-X0527 | N/A | FEINSTEIN_AMR-00002043 | FEINSTEIN_AMR-00002069 | A.C. MacKinlay, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature* , Vol. 35:13–39 | | FRE 802 | | |
| DX3369 | DEF-X0528 | N/A | FEINSTEIN_AMR-00002105 | FEINSTEIN_AMR-00002128 | D. Tabak and F. Dunbar, 2001, *Litigation Services Handbook: The Role of the Financial Expert* (3rd Edition), Chapter 19, John Wiley & Sons, Inc. | | FRE 802 | | |
| DX3370 | DEF-X0530 | N/A | Pully_SDTX00000001 | Pully_SDTX00000045 | 1 Corporate Governance: Law and Practice § 9.04 (2023) | | FRE 802 | | |
| DX3371 | DEF-X0531 | N/A | Pully_SDTX00000046 | Pully_SDTX00000090 | Megan Wischmeier Shaner, *Officer Accountability* , 32 Ga. St. U.L. Rev. 357 (Winter 2016) | | FRE 802 | | |
| DX3372 | DEF-X0532 | N/A | Walters_SDTX0004454 | Walters_SDTX0004454 | Alta Mesa Resources, Inc. Audit Committee Checklist | | FRE 802 | | |
| DX3373 | DEF-X0533 | N/A | Pully_SDTX00000092 | Pully_SDTX00000093 | LinkedIn profile of Dimitrievich, available at https://www.linkedin.com/in/don-dimitrievich-0b608910/. | | FRE 802 | | |
| DX3374 | DEF-X0534 | N/A | Pully_SDTX00000094 | Pully_SDTX00000094 | LinkedIn profile of McMullen, available at https://www.linkedin.com/in/william-mcmullen-25991523/. | | FRE 802 | | |
| DX3375 | DEF-X0536 | N/A | ORBIS_AM00007566 | ORBIS_AM00007567 | Orbis Trading History | Orbis Ex. 5 | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3376 | DEF-X0537 | | ALTAMESA_CAMELOT_00000038 | ALTAMESA_CAMELOT_00000038 | Portfolio Trade Authorization/Trade Ticket | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3377 | DEF-X0538 | | ALTAMESA_CAMELOT_00000039 | ALTAMESA_CAMELOT_00000039 | Portfolio Trade Authorization/Trade Ticket | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3378 | DEF-X0539 | 6/8/2018 | AMR_SDTX00666226 | AMR_SDTX00666246 | Email from Mike Ellis to Kevin Bourque re: FW: Comparisons of the two spacing patterns in the EHU | | FRE 701, 702, 802 | | |
| DX3379 | DEF-X0540 | 12/6/2021 | N/A | N/A | Certfication of Paul J. Burbach Jr. | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3380 | DEF-X0541 | 12/6/2021 | N/A | N/A | Certification of Brian J. Frank as President and Trustee of the Franks Funds Trust, of which Camelot Driven Fund is a Series | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3381 | DEF-X0542 | 12/6/2021 | N/A | N/A | Certification of Shawn Fischman on behalf of FNY Managed Accounts, LLC | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3382 | DEF-X0543 | 12/6/2021 | N/A | N/A | Certification of Shawn Fischman on behalf of FNY Partners Fund LP | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3383 | DEF-X0544 | 12/6/2021 | N/A | N/A | Certification of Named Plaintiff Plumbers and Pipefitters National Pension Fund | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3384 | DEF-X0545 | 8/14/2018 | ORBIS_AM00007667 | ORBIS_AM00007668 | Email from Andrew Riker to Adam Karr, cc: Matthew Gaardner re: AMR - USRPHC | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3385 | DEF-X0546 | 2/13/2018 | ORBIS_AM00012110 | ORBIS_AM00012110 | Email from trs@orbis.com to Adam Karr re: Decision for AKGAPL, AKIGEF, AKOGEF, AKOGLP, AKSGPL, AKUKGE has been Approved (ID: 3123; decision maker: Graeme Forster; securities: Alta Mesa Resources, Charter Communications) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3386 | DEF-X0547 | 3/2/2018 | ORBIS_AM00012133 | ORBIS_AM00012133 | Email from trs@orbis.com to Adam Karr re: Decision for AKGAPL, AKIGEF, AKOGEF, AKUKGE has been Approved (ID: 3464; decision maker: Andrew Riker; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3387 | DEF-X0548 | 2/21/2018 | ORBIS_AM00012155 | ORBIS_AM00012155 | Email from trs@orbis.com to Adam Karr re: Decision for AKOGEF, AKOGLP, AKSGPL, AKUKGE has been Approved (ID: 3264; decision maker: Andrew Riker; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3388 | DEF-X0549 | 2/27/2018 | ORBIS_AM00012166 | ORBIS_AM00012166 | Email from trs@orbis.com to Adam Karr re: Decision for AKOGLP, AKSGPL has been Approved (ID: 3353; decision maker: Andrew Riker; securities: Alta Mesa Resources, Symantec) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3389 | DEF-X0550 | 2/13/2018 | ORBIS_AM00012185 | ORBIS_AM00012185 | Email from trs@orbis.com to Adam Karr re: Decision for AKSTRT, USLP has been Approved (ID: 3121; decision maker: Adam Karr; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3390 | DEF-X0551 | 3/26/2018 | ORBIS_AM00012187 | ORBIS_AM00012188 | Email from trs@orbis.com to Adam Karr re: Decision for AKSTRT, USLP has been Approved (ID: 3797; decision maker: Adam Karr; securities: Alta Mesa Resources, Berry Global Group, Motorola Solutions) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3391 | DEF-X0552 | 7/11/2018 | ORBIS_AM00012198 | ORBIS_AM00012198 | Email from trs@orbis.com to Adam Karr re: Decision for AKUKGE has been Approved (ID: E5237; decision maker: Andrew Riker; securities: AbbVie, Alta Mesa Resources, Facebook, Wells Fargo & Company, XPO Logistics) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3392 | DEF-X0553 | 2/14/2018 | ORBIS_AM00012206 | ORBIS_AM00012206 | Email from trs@orbis.com to Alec Cutler re: Decision for GBAU, GBSA, SMBF, UKGB has been Approved (ID: 3148; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3393 | DEF-X0554 | 8/22/2018 | ORBIS_AM00012208 | ORBIS_AM00012208 | Email from trs@orbis.com to Alec Cutler re: Decision for GBAU, GBSA, SMBF, UKGB has been Approved (ID: E5799; decision maker: Alec Cutler; securities: Alta Mesa Resources, Apache, Navient) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3394 | DEF-X0555 | 10/8/2018 | ORBIS_AM00012209 | ORBIS_AM00012209 | Email from trs@orbis.com to Alec Cutler re: Decision for GBAU, GBSA, SMBF, UKGB has been Approved (ID: E6473; decision maker: Alec Cutler; securities: Alta Mesa Resources, Taiwan Semiconductor Manufacturing - ADR) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3395 | DEF-X0556 | 5/15/2018 | ORBIS_AM00012211 | ORBIS_AM00012211 | Email from trs@orbis.com to Alec Cutler re: Decision for GBAU, GBSA, UKGB has been Approved (ID: 4439; decision maker: Ashley Lynn; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3396 | DEF-X0557 | 6/27/2018 | ORBIS_AM00012215 | ORBIS_AM00012215 | Email from trs@orbis.com to Alec Cutler re: Decision for GBAU, GBSA, UKGB has been Approved (ID: E5059; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3397 | DEF-X0558 | 7/6/2018 | ORBIS_AM00012217 | ORBIS_AM00012217 | Email from trs@orbis.com to Alec Cutler re: Decision for GBAU, SMBF, UKGB has been Approved (ID: E5185; decision maker: Alec Cutler; securities: Alta Mesa Resources, Olam International, Taiwan Semiconductor Manufacturing - ADR) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3398 | DEF-X0559 | 11/7/2018 | ORBIS_AM00012218 | ORBIS_AM00012218 | Email from trs@orbis.com to Alec Cutler re: Decision for GBAU, UKGB has been Approved (ID: E7142; decision maker: Alec Cutler; securities: Alphabet - C, Alta Mesa Resources, Bayer, Daito Trust Construction, INPEX, NetEase - ADR, Smurfit Kappa Group, XPO Logistics) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3399 | DEF-X0560 | 8/14/2018 | ORBIS_AM00012238 | ORBIS_AM00012238 | Email from trs@orbis.com to Adam Karr re: Decision for GBSA has been Approved (ID: E5680; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3400 | DEF-X0561 | 5/11/2018 | ORBIS_AM00012249 | ORBIS_AM00012249 | Email from trs@orbis.com to Alec Cutler re: Decision for UKGB has been Approved (ID: 4398; decision maker: Alec Cutler; securities: Alta Mesa Resources, Amgen, Berry Global Group, Honda Motor - ADR, JD.com ADR, XPO Logistics) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3401 | DEF-X0562 | 9/28/2020 | ORBIS_AM00012250 | ORBIS_AM00012250 | Email from trs@orbis.com to Alec Cutler re: Decision for UKGB has been Approved (ID: E6322; decision maker: Alec Cutler; securities: Alta Mesa Resources, Celgene, Credit Suisse Group - ADR, PG&E, Vale - ADR) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3402 | DEF-X0563 | 3/27/2018 | ORBIS_AM00012273 | ORBIS_AM00012274 | Email from trs@orbis.com to Alec Cutler re: Decision for USLP has been Approved (ID: 3812; decision maker: Adam Karr; entered by: a.riker; approved by: a.riker; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3403 | DEF-X0564 | 3/28/2018 | ORBIS_AM00012275 | ORBIS_AM00012276 | Email from trs@orbis.com to Adam Karr re: Decision for USLP has been Approved (ID: 3832; decision maker: Adam Karr; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3404 | DEF-X0565 | 3/21/2017 | ORBIS_AM00012609 | ORBIS_AM00012610 | Email from Kirk Duerden to Adam Karr re: FW: RCA for AK Strat and USLP entered by Adam Karr (for Silver Run Acquisition Corporation II) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3405 | DEF-X0566 | 1/24/2019 | ORBIS_AM00012687 | ORBIS_AM00012687 | Email from trs@orbis.com to Alec Cutler re: Recommendations have been completed. Folios: GBSA. Securities: Alta Mesa Resources | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3406 | DEF-X0567 | 2/26/2019 | ORBIS_AM00012696 | ORBIS_AM00012696 | Email from trs@orbis.com to Alec Cutler re: Recommendations have been completed. Folios: GBSA. Securities: Alta Mesa Resources. | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3407 | DEF-X0568 | 12/13/2018 | ORBIS_AM00012713 | ORBIS_AM00012713 | Email from trs@orbis.com to Alec Cutler re: Decision for UKGB has been Approved (ID: E7768; decision maker: Alec Cutler; securities: Alta Mesa Resources, Autohome - ADR) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3408 | DEF-X0569 | 1/28/2019 | ORBIS_AM00013109 | ORBIS_AM00013111 | Email from Brad Murray to Adam Karr re: RE: Decision for GBSA has been Approved (ID: E8474; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3409 | DEF-X0570 | 12/12/2018 | ORBIS_AM00013153 | ORBIS_AM00013153 | Email from Richard Butterfield to Alec Cutler re: FW: Decision for SMBF has been Approved (ID: E7752; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3410 | DEF-X0571 | 1/10/2019 | ORBIS_AM00013896 | ORBIS_AM00013896 | Email from trs@orbis.com to Alec Cutler re: Decision for GBSA, GCPL, UKGC has been Approved (ID: E8205; decision maker: Alec Cutler; securities: Alta Mesa Resources, Irish Residential Properties REIT, Treasury Bill 21 Feb 2019) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3411 | DEF-X0572 | 12/31/2018 | ORBIS_AM00017558 | ORBIS_AM00017558 | Email from trs@orbis.com to Adam Karr re: Decision for USLP has been Approved (ID: E8027; decision maker: Adam Karr; securities: AbbVie, Alta Mesa Resources, Celgene) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3412 | DEF-X0573 | 3/1/2018 | ORBIS_AM00020488 | ORBIS_AM00020489 | Email from Adam Karr to Andrew Riker re: Re: Decision for AKSTRT has been Approved (ID: 3433; decision maker: Adam Karr; securities: Alta Mesa Resources, Charter Communications, Motorola Solutions) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3413 | DEF-X0574 | 10/18/2017 | ORBIS_AM00020579 | ORBIS_AM00020582 | Email from Andrew Riker to Alec Cutler, Adam Karr, JK Wu, Kirk Duerden, cc: USTraders@orbis.co.uk, Courtney Funk, Anthony Packer re: RE: Decision for GBSA has been Approved (ID: 1620; decision maker: Alec Cutler; securities: Silver Run Acquisition Corporation II) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3414 | DEF-X0575 | 7/11/2018 | ORBIS_AM00020592 | ORBIS_AM00020593 | Email from Alec Cutler to Kirk Duerden re: RE: Decision for GBSA has been Approved (ID: E5238; decision maker: Alec Cutler; securities: Alta Mesa Resources) - Cash tight | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3415 | DEF-X0576 | 1/17/2018 | ORBIS_AM00020648 | ORBIS_AM00020651 | Email from Bradley Murray to Alec Cutler re: RE: Decision for USLP has been Approved (ID: 2768; decision maker: Alec Cutler; securities: Facebook, Silver Run Acquisition Corporation II Common, Symantec) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3416 | DEF-X0577 | 1/26/2018 | ORBIS_AM00020652 | ORBIS_AM00020652 | Email from Michael Davidson to Adam Karr, Traders@orbis.co.uk re: RE: Decision for USLP has been Approved (ID: 2883; decision maker: Adam Karr; securities: DXC Technology, Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3417 | DEF-X0578 | 10/26/2017 | ORBIS_AM00020832 | ORBIS_AM00020834 | Email from Andrew Riker to Alec Cutler re: RE: From what's on the pricesheet, it does not appear that we are selling SRUNU, but only SRUN. with attachment(s) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3418 | DEF-X0579 | 3/23/2017 | ORBIS_AM00021480 | ORBIS_AM00021484 | Email from Bradley Murray to Carly Mandeville, cc: RCATeam@orbis.com re: RE: Ownership Limit Breach | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3419 | DEF-X0580 | 10/17/2017 | ORBIS_AM00021970 | ORBIS_AM00021974 | Email from Kirk Duerden to Alec Cutler re: RE: RCA for CARL-US entered by Bradley Murray (for Silver Run Acquisition Corporation) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3420 | DEF-X0581 | 6/6/2017 | ORBIS_AM00021997 | ORBIS_AM00021998 | Email from Adrian Sharpe to Alec Cutler, Traders@orbis.co.uk, arhteam@orbis.com re: RE: RCA for GBSA entered by Alec Cutler (for Silver Run Acquisition Corporation II) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3421 | DEF-X0582 | 11/24/2017 | ORBIS_AM00026859 | ORBIS_AM00026861 | Email from Andrew Riker to Jiakuan Wu, Orbissettlements@orbis.com, cc: USTraders@orbis.co.uk, Adam Karr, Alec Cutler re: SRUNU final conversion - IGEF + GBSA | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3422 | DEF-X0583 | | PLAINTIFFS_FNY_AMR_00000001 | PLAINTIFFS_FNY_AMR_00000001 | Trading data produced by FNY Plaintiffs | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3423 | DEF-X0584 | 8/15/2018 | RIVERSTONE_SDTX00027135 | RIVERSTONE_SDTX00027135 | Email from Drew Karian to Chelsea Dodd Williamson re: AMR | | FRE 802 | | |
| DX3424 | DEF-X0585 | 8/15/2018 | RIVERSTONE_SDTX00027141 | RIVERSTONE_SDTX00027142 | Email from Thomas Banks to Chelsea Dodds Williamson re: AMR 2Q18 | | FRE 802 | | |
| DX3425 | DEF-X0586 | 8/10/2017 | RIVERSTONE_SDTX00125437 | RIVERSTONE_SDTX00125439 | Email from Pierre Lapeyre, Jr. to Robert Tichio, David Leuschen, Jim Hackett cc: Stephen Coats re: Riverstone Request - Corporate Model, Additional Details | | FRE 802 | | |
| DX3426 | DEF-X0587 | | WMC-AMR-0000001 | WMC-AMR-0000001 | UNAPF trading data produced by Wellington | Khmelnik 49 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3427 | DEF-X0588 | 11/20/2017 | REED_SDTX00539 | REED_SDTX00539 | Chaparral Energy Inc. Press Release: Chaparral Energy Closes EOR Asset Sale for $170 Million, Transitions to Pure-play STACK Development | | FRE 402, 403, 802 | | |
| DX3428 | DEF-X0589 | 12/26/2017 | AMR_SDTX00061566 | AMR_SDTX00061568 | Email from Tim Turner to Mike Ellis re: Fwd: Lets stay away from the two eastern sections in 16-5. BUT lets not give up on 15-5. | | FRE 802 | | |
| DX3429 | DEF-X0590 | 5/4/2017 | AMR_SDTX00888025 | AMR_SDTX00888026 | Email from Tim Turner to Rob Bergeron re: RE: Updated Aries Database | | FRE 802 | | |
| DX3430 | DEF-X0591 | 6/1/2019 | AMR_SDTX01795518 | AMR_SDTX01795573 | Alta Mesa Resources, Inc. Pattern Timing and Early Analysis Presentation, dated June 2019 | | FRE 802 | | |
| DX3431 | DEF-X0592 | 11/1/2017 | RIVERSTONE_SDTX00338061 | RIVERSTONE_SDTX00338078 | Alta Mesa Resources, Inc., Exceptional, De-Risked Assets Experienced, Disciplined, Technology-Driven Management, Investor Update November 2017 | | FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3432 | DEF-X0593 | 6/19/2019 | RIVERSTONE_SDTX00356959 | RIVERSTONE_SDTX00357031 | Email from Thomas Banks to Chelsea Dodds Williamson, Rajen Mahagaokar re: RE: Mgmt Pres with attachment(s) | | FRE 402, 403, 802 | | |
| DX3433 | DEF-X0594 | 5/13/2019 | KPMG-AMH-ea2018YERES-0009896 | KPMG-AMH-ea2018YERES-0009896 | Summary of Control Deficiencies Native Spreadsheet | | FRE 701, 702, 802 | | |
| DX3434 | DEF-X0596 | 12/31/2018 | KPMG-AMH-ea2018Q4-0001296 | KPMG-AMH-ea2018Q4-0001650 | KPMG Report to the Audit Committee with attachment(s) | | FRE 701, 702, 802 | | |
| DX3435 | DEF-X0597 | 12/31/2018 | KPMG-AMH-ea2018YE-0005936 | KPMG-AMH-ea2018YE-0005949 | KPMG Engagement Workpaper with Alta Mesa Resources, Inc., period ending date 12/31/2018 with attachment(s) | | FRE 701, 702, 802 | | |
| DX3436 | DEF-X0598 | 4/27/2011 | FIEBIG_SDTX02913 | FIEBIG_SDTX03198 | Alta Mesa Holdings, LP, Form S-4, filed April 27, 2011 | | FRE 402, 403, 802 | | |
| DX3437 | DEF-X0599 | 3/2/2017 | N/A | N/A | Silver Run Acquisition Corporation II, Form S-1, filed March 2, 2017 | | FRE 802 | | |
| DX3438 | DEF-X0600 | 3/29/2017 | FIEBIG_SDTX03582 | FIEBIG_SDTX03585 | Silver Run Acquisition Corporation II, Form 8-K, filed March 29, 2017 | | FRE 802 | | |
| DX3439 | DEF-X0601 | 5/10/2017 | Walker_SDTX0000339 | Walker_SDTX0000370 | Silver Run Acquisition Corporation II, Form 10-Q for the quarterly period ended March 31, 2017, filed May 10, 2017 | | FRE 802 | | |
| DX3440 | DEF-X0602 | 8/16/2017 | GAGLIARDI_AMR-00000176 | GAGLIARDI_AMR-00000179 | Silver Run Acquisition Corporation II, Form 8-K, Exhibit 99.1, filed August 16, 2017 | | FRE 802 | | |
| DX3441 | DEF-X0603 | 9/25/2017 | FIEBIG_SDTX03695 | FIEBIG_SDTX04685 | Silver Run Acquisition Corporation II, Schedule 14A, filed September 25, 2017 | | FRE 802 | | |
| DX3442 | DEF-X0604 | 10/31/2017 | N/A | N/A | Silver Run Acquisition Corporation II, Schedule 14A, filed October 31, 2017 | | FRE 802 | | |
| DX3443 | DEF-X0605 | 11/13/2017 | GAGLIARDI_AMR-00000652 | GAGLIARDI_AMR-00000672 | Silver Run Acquisition Corporation II, Form 10-Q for the quarterly period ended September 30, 2017, filed November 13, 2017 | | FRE 802 | | |
| DX3444 | DEF-X0606 | 1/30/2018 | N/A | N/A | Alta Mesa Holdings, LP, Form 8-K, Exhibit 99.1, filed January 30, 2018 | | FRE 802 | | |
| DX3445 | DEF-X0607 | 2/14/2018 | FIEBIG_SDTX05841 | FIEBIG_SDTX06272 | Alta Mesa Resources, Inc., Form S-1, filed February 14, 2018 | | FRE 802 | | |
| DX3446 | DEF-X0608 | 3/29/2018 | N/A | N/A | Alta Mesa Holdings, LP, Form 10-K for the fiscal year ended December 31, 2017, filed March 29, 2018 | | FRE 802 | | |
| DX3447 | DEF-X0609 | 7/9/2018 | AMR_SDTX00000143 | AMR_SDTX00000146 | Alta Mesa Resources, Inc., Form 8-K, filed July 9, 2018 | | FRE 802 | | |
| DX3448 | DEF-X0610 | 8/15/2018 | FIEBIG_SDTX06692 | FIEBIG_SDTX06792 | Alta Mesa Resources, Inc., Form 10-Q for the quarterly period ended June 30, 2018, filed August 15, 2018 | | FRE 802 | | |
| DX3449 | DEF-X0612 | 3/4/2019 | FIEBIG_SDTX06976 | FIEBIG_SDTX06985 | Alta Mesa Resources, Inc., Form 12b-25, filed March 4, 2019 | | FRE 802 | | |
| DX3450 | DEF-X0613 | 9/17/2019 | FIEBIG_SDTX07477 | FIEBIG_SDTX07480 | Alta Mesa Resources, Inc., Form 8-K, filed September 17, 2019 | | FRE 802 | | |
| DX3451 | DEF-X0614 | 2/25/2019 | AMR_SDTX00001357 | AMR_SDTX00001364 | Alta Mesa Resources Sarbanes-Oxley Compliance Project Presentation | CP-704 | FRE 701, 702 802, MIL | | |
| DX3452 | DEF-X0615 | 1/5/2019 | AMR_SDTX00035983 | AMR_SDTX00035989 | Email from Mark Castiglione to Tim Turner cc: John Campbell re: RE: Slides for Meeting this Afternoon with attachment(s) | | FRE 802 | | |
| DX3453 | DEF-X0616 | 11/13/2018 | AMR_SDTX00126305 | AMR_SDTX00126338 | Alta Mesa Resources, Inc. and Alta Mesa Holdings, LP Presentation titled Interim review results, Consolidated interim financial information for the period ended September 30, 2018 | | FRE 701, 702, 802 | | |
| DX3454 | DEF-X0617 | 3/29/2018 | AMR_SDTX00786816 | AMR_SDTX00786840 | Email from Ripal Shah to Ronald Smith, cc: Scott Kalish, Nikolas Reiglemanre: Alta Mesa Holdings LP 2017 Audit Summary with attachment(s) | | FRE 701, 702, 802, MIL | | |
| DX3455 | DEF-X0618 | 6/20/2018 | AMR_SDTX00836159 | AMR_SDTX00836175 | Email from Ronald Smith to Richard Dale cc: Umair Haroon re: RE: Going Concern memo 1st Quarter with attachment(s) | | FRE 701, 702, 802, MIL | | |
| DX3456 | DEF-X0619 | 1/11/2019 | AMR_SDTX01283994 | AMR_SDTX01284014 | Email from William Henderson to John Regan re: Q3 Goodwill Analysis and draft Q4 memo with attachment(s) | DEF-57 | FRE 802 | | |
| DX3457 | DEF-X0621 | 5/15/2018 | BDO-AltaMesa 000385 | BDO-AltaMesa 000425 | Alta Mesa Holdings, LP ASC 805 Valuation of Certain Assets Presentation Slides | | FRE 701, 702, 802, MIL | | |
| DX3458 | DEF-X0622 | 8/26/2019 | KPMG-AMH-0000101 | KPMG-AMH-0000134 | Email from Sharon Todd to Mark Zajac, Allen Kekish, Kaye Rasmusson cc: Shareon Todd, Sarah Lowe re: US DPP Clearance Form FDC No. US-19-01-6784 Alta Mesa Resources | | FRE 701, 702, 802 | | |
| DX3459 | DEF-X0623 | 12/31/2018 | KPMG-AMH-eA2018King-0000513 | KPMG-AMH-eA2018King-0000523 | KPMG Engagement Workpaper with Alta Mesa Resources, Inc., period ending date 12/31/2018 with attachment(s) | | FRE 701, 702, 802 | | |
| DX3460 | DEF-X0624 | 12/31/2018 | KPMG-AMH-ea2018King-0002893 | KPMG-AMH-ea2018King-0003088 | KPMG Engagement Workpaper with Alta Mesa Resources, Inc., period ending date 12/31/2018 with attachment(s) | | FRE 701, 702, 802 | | |
| DX3461 | DEF-X0625 | 7/24/2018 | KPMG-AMH-ea2018Q2RES-0000399 | KPMG-AMH-ea2018Q2RES-0000409 | Memorandum from William Henderson to Accounting Files re: Qualitative Assessment of Goodwill as of June 30, 2018 | | FRE 701, 702, 802 | | |
| DX3462 | DEF-X0626 | 8/11/2018 | KPMG-AMH-ea2018Q2RES-0000415 | KPMG-AMH-ea2018Q2RES-0000415 | KPMG Impairment of Proved Properties Native Excel Spreadsheet | | FRE 701, 702, 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3463 | DEF-X0627 | 8/9/2018 | KPMG-AMH-ea2018Q3RES-0000376 | KPMG-AMH-ea2018Q3RES-0000382 | Memorandum from William Henderson to Accounting Files re: Qualitative Assessment of Goodwill as of September 30, 2018 | | FRE 701, 702, 802 | | |
| DX3464 | DEF-X0628 | 11/10/2018 | KPMG-AMH-ea2018Q3RES-0000384 | KPMG-AMH-ea2018Q3RES-0000384 | Kingfisher Midstream, LLC Management Forecast ($ in 000's) Native Excel Spreadsheet | | FRE 701, 702, 802 | | |
| DX3465 | DEF-X0629 | 9/18/2018 | KPMG-AMH-ea2018Q3RES-0000412 | KPMG-AMH-ea2018Q3RES-0000413 | Alta Mesa Impairment of Proved Properties Native Excel Spreadsheet | | FRE 701, 702, 802 | | |
| DX3466 | DEF-X0630 | 4/23/2019 | KPMG-AMH-ea2018YE-0002624 | KPMG-AMH-ea2018YE-0002635 | KPMG Alta Mesa Memorandum re: Oil & Gas Property Fair Valuation (RAF) | | FRE 701, 702, 802 | | |
| DX3467 | DEF-X0631 | 3/2/2019 | KPMG-AMH-ea2018YERES-0001551 | KPMG-AMH-ea2018YERES-0001553 | KPMG Goodwill Intangibles Flowchart | | FRE 701, 702, 802 | | |
| DX3468 | DEF-X0632 | 4/24/2019 | KPMG-AMH-ea2018YERES-0007037 | KPMG-AMH-ea2018YERES-0007047 | KPMG Intangibles & Goodwill Impairment Memorandum for client Alta Mesa Resources, Inc. | | FRE 701, 702, 802 | | |
| DX3469 | DEF-X0633 | 2/15/2019 | KPMG-AMH-ea2018YERES-0007133 | KPMG-AMH-ea2018YERES-0007136 | KPMG Intangibles & Goodwill Impairment Testwork Memo for client Alta Mesa Holdings, Inc. | | FRE 701, 702, 802 | | |
| DX3470 | DEF-X0634 | 6/17/2019 | KPMG-AMH-ea2018YERES-0007224 | KPMG-AMH-ea2018YERES-0007242 | KPMG Management Memorandum from William Henderson to Accounting Files re: Qualitative Assessment of Goodwill, PP&E and Intangible Assets as of December 31, 2018 | | FRE 701, 702, 802 | | |
| DX3471 | DEF-X0635 | 2/9/2018 | KPMG-AMH-ea2018YERES-0008505 | KPMG-AMH-ea2018YERES-0008605 | Grant Thorton Workpaper Presentation titled "Alta Mesa Holdings, Inc., Financial Accounting Standards Board, ASC 805 "Business Combinations," as of February 9, 2018" | | FRE 701, 702, 802, MIL | | |
| DX3472 | DEF-X0636 | 7/5/2018 | KPMG-AMH-ea2018YERES-0008828 | KPMG-AMH-ea2018YERES-0008837 | Alta Mesa Memor re: Valuation - Kingfisher Midstream, LLC - February 9, 2018 FINAL | | FRE 701, 702, 802 | | |
| DX3473 | DEF-X0637 | 5/23/2019 | KPMG-AMH-ea2018YERES-0008888 | KPMG-AMH-ea2018YERES-0008988 | Grant Thorton Workpaper Presentation titled "Alta Mesa Resources, Inc., ASC 805 Purchase Price Allocation of Kingfisheridstream, LLC as of February 9, 2018" | | FRE 701, 702, 802, MIL | | |
| DX3474 | DEF-X0638 | 5/30/2019 | KPMG-AMH-ea2018YERES-0009003 | KPMG-AMH-ea2018YERES-0009003 | Customer Contracts Intangible Valuation, KPMG Sample Selection of Contracts Native Spreadsheet | | FRE 701, 702, 802 | | |
| DX3475 | DEF-X0639 | 8/12/2019 | KPMG-AMH-ea2018YERES-0009005 | KPMG-AMH-ea2018YERES-0009050 | KPMG EVS Valuation Specialist Audit Sign-off Memo | | FRE 701, 702, 802 | | |
| DX3476 | DEF-X0640 | 7/19/2017 | RIVERSTONE_SDTX00141531 | RIVERSTONE_SDTX00141571 | Email from Blade Jacobson to Jim Hackett et al cc: Jeff Knapp, John Chapman, Warren Willamson re: Project Amberjack Discussion Materials with attachment(s) | | FRE 802 | | |
| DX3477 | DEF-X0641 | 4/4/2018 | Walters_SDTX0004474 | Walters_SDTX0004514 | Email from Ronald Smith to Diana Walters cc: Michael McCabe re: Engagement Letters - BDO and Weaver (Internal Audit and Compliance) with attachment(s) | | FRE 701, 702, 802, MIL | | |
| DX3478 | DEF-X0642 | 4/1/2017 | FIEBIG_SDTX01450 | FIEBIG_SDTX01700 | AICPA Guide for Prospective Financial Information | | FRE 701, 702, 802, MIL | | |
| DX3479 | DEF-X0643 | 5/1/2018 | FIEBIG_SDTX02435 | FIEBIG_SDTX02441 | Al Pickett, "New Play Concept 'Merges' SCOOP And STACK Trends In Red-Hot Central Oklahoma," The American Oil & Gas Reporter (May 2018) | | FRE 802 | | |
| DX3480 | DEF-X0644 | 6/13/2019 | FIEBIG_SDTX02661 | FIEBIG_SDTX02665 | David French, "Interest dims in Oklahoma shale play as drilling results disappoint," Reuters (June 13, 2019) | | FRE 802 | | |
| DX3481 | DEF-X0645 | 9/26/2019 | FIEBIG_SDTX02671 | FIEBIG_SDTX02673 | J. Robinson, "SCOOP/STACK drilling activity tumbles to three-year low: Enverus," S&P Global Commodity Insights (Sept. 26, 2019) | | FRE 802 | | |
| DX3482 | DEF-X0646 | 11/29/2018 | FIEBIG_SDTX02712 | FIEBIG_SDTX02718 | Matt Egan, "The Great Oil Crash of 2018: What's really happening," CNN Business, November 29, 2018 | | FRE 802 | | |
| DX3483 | DEF-X0647 | 1/2/2019 | FIEBIG_SDTX02890 | FIEBIG_SDTX02895 | Tom DiChristopher, "Oil prices just had their worst year since 2015 — here's what went wrong," CNBC (Jan. 2, 2019) | | FRE 802 | | |
| DX3484 | DEF-X0648 | 12/31/2022 | FIEBIG_SDTX01701 | FIEBIG_SDTX02068 | Division of Corporate Finance, Financial Reporting Manual (Dec. 31, 2022) | | FRE 402, 403, 802 | | |
| DX3485 | DEF-X0650 | 3/28/2017 | N/A | N/A | Carolyn Davis, More Capex Equals More U.S. Wells, Especially in Permian and Oklahoma, Says Barclays, Natural Gas Intelligence (Mar. 28, 2017) | | FRE 802 | | |
| DX3486 | DEF-X0651 | 3/30/2017 | FEINSTEIN_AMR-00001153 | FEINSTEIN_AMR-00001162 | Alta Mesa Holdings, LP FQ4 2016 Earnings Call Transcript | | | | |
| DX3487 | DEF-X0652 | 7/19/2018 | AMR_SDTX00003746 | AMR_SDTX00003764 | HS Energy Advisors, Alta Mesa Resources (AMR: $3.6 B Mkt Cap): Assuming Coverage | | FRE 802 | | |
| DX3488 | DEF-X0653 | 5/27/2019 | N/A | N/A | Natural Gas Week, Activity Slowing Down in Oklahoma's Gas-Rich Scoop, Stack Plays (May 27, 2019) | | FRE 802 | | |
| DX3489 | DEF-X0654 | 7/16/2019 | N/A | N/A | Hart Energy, Analysis Shows Well Interference's Role in Scoop/Stack Productivity Decline (July 16, 2019) | | FRE 802 | | |
| DX3490 | DEF-X0655 | 1/14/2015 | N/A | N/A | Lutz Kilian, How the Shale Oil Revolution Has Affected US Oil and Gasoline Prices, CEPR/Vox EU (Jan. 14, 2015) | | FRE 802 | | |
| DX3491 | DEF-X0656 | 2/21/2018 | N/A | N/A | Devon Energy Corporation, SEC Form 10-K for the Period Ended December 31, 2017 (filed Feb. 21, 2018) | | FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3492 | DEF-X0657 | 2/21/2018 | GAGLIARDI_AMR-00002546 | GAGLIARDI_AMR-00002709 | Continental Resources, SEC Form 10-K for the Period Ended December 31, 2017 (filed Feb. 21, 2018) | | FRE 802 | | |
| DX3493 | DEF-X0658 | 3/29/2018 | N/A | N/A | Chaparral Energy, Inc., SEC Form 10-K for the Period Ended December 31, 2017 (filed Mar. 29, 2018) | | FRE 802 | | |
| DX3494 | DEF-X0659 | 8/1/2017 | N/A | N/A | Alastair Nojek and Yinsheng Li, How Central Oklahoma's SCOOP/STACK Shale Plays Are Stacking Up against the Competition, McKinsey Energy Insights (August 2017) | | FRE 802 | | |
| DX3495 | DEF-X0660 | 7/30/2018 | FEINSTEIN_AMR-00000243 | FEINSTEIN_AMR-00000287 | Guggenheim Securities, AMR - Multiple Ways to Win; Initiating Coverage with a BUY Rating and $10 PT (July 30, 2018) | | FRE 802 | | |
| DX3496 | DEF-X0661 | 9/11/2016 | N/A | N/A | Ed Crooks, The Region Leading the US Oil Recovery, Financial Times (Sept. 11, 2016) | | FRE 802 | | |
| DX3497 | DEF-X0662 | 3/15/2018 | N/A | N/A | Gastar Exploration Inc., SEC Form 10-K for the Period Ended December 31, 2017 (filed Mar. 15, 2018) | | FRE 802 | | |
| DX3498 | DEF-X0663 | 3/14/2019 | N/A | N/A | Chaparral Energy, Inc., SEC Form 10-K for the Period Ended December 31, 2018 (filed Mar. 14, 2019) | | FRE 802 | | |
| DX3499 | DEF-X0664 | 12/6/2018 | STULZ_SDTX01694 | STULZ_SDTX01750 | Guggenheim Securities, E&P 2019 & Beyond (Dec. 6, 2018) | | FRE 802 | | |
| DX3500 | DEF-X0665 | 9/5/2017 | STULZ_SDTX00547 | STULZ_SDTX00555 | SunTrust Robinson Humphrey, E&P – Mid Continent Catalysts Ahead (Sept. 5, 2017) | | FRE 802 | | |
| DX3501 | DEF-X0666 | 11/14/2017 | N/A | N/A | Q3 2017 Alta Mesa Holdings LP Earnings Call (Nov. 14, 217) | | FRE 802 | | |
| DX3502 | DEF-X0667 | 11/21/2017 | AMR_SDTX00880526 | AMR_SDTX00880539 | Email from Hal Chappelle to James Jackson, Scott Hankey, cc: Derek Deas, KEvin Bourque, Tim Turner re: Paradigm with attachment(s) | | FRE 802 | | |
| DX3503 | DEF-X0668 | 9/15/2017 | STULZ_SDTX00566 | STULZ_SDTX00628 | Guggenheim Securities, Density' Warfare: Midcon Trails Delaware But 4Q Pilots Could Re-Set Expectations (Sept. 15, 2017) | | FRE 802 | | |
| DX3504 | DEF-X0669 | 9/26/2017 | STULZ_SDTX00629 | STULZ_SDTX00633 | Guggenheim Securities, Notes from the Road: Management Meetings with Oklahoma E&P/Midstream (Sept. 26, 2017) | | FRE 802 | | |
| DX3505 | DEF-X0670 | 12/12/2017 | STULZ_SDTX00634 | STULZ_SDTX00704 | Seaport Global Securities, STACK/SCOOP Delineation Guide (Dec. 12, 2017) | | FRE 802 | | |
| DX3506 | DEF-X0671 | 2/22/2018 | N/A | N/A | Dow Jones, Q4 2017 Continental Resources Inc Earnings Call – Final (Feb. 22, 2018) | | FRE 402, 403, 802 | | |
| DX3507 | DEF-X0672 | 3/22/2018 | HPS_00079438 | HPS_00079451 | Email from Jeff Hostettler to Don Dimitrievich, Eliot Javanmardi, Catherine Cusimano, Harrison Breaud re: FW: RSEG: NAVs, STACK spacing, PRB, PDP decline file with attachment(s) | | FRE 701, 702, 802 | | |
| DX3508 | DEF-X0673 | 4/11/2018 | N/A | N/A | S&P Global Market Intelligence, Oklahoma's STACK Shale Play 'Underwhelming' in Shadow of Permian Oil Boom | | FRE 802 | | |
| DX3509 | DEF-X0674 | 7/10/2018 | AMR_SDTX00639114 | AMR_SDTX00639136 | Goldman Sachs, Valuation Under-Appreciates Assets/Growth; Initiate at Buy (July 10, 2018) | | FRE 802 | | |
| DX3510 | DEF-X0675 | 7/10/2018 | ALYESKA_AM00003341 | ALYESKA_AM00003364 | Email from Ryan Feeny to Jonathan Berger re: [External] RE: Let's chat AMR today with attachment(s) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3511 | DEF-X0676 | 9/24/2018 | FEINSTEIN_AMR-00000349 | FEINSTEIN_AMR-00000358 | Guggenheim Securities, OKC Road Trip: Springer/MERGE Revved to Reverse Mid-Con Sentiment | | FRE 802 | | |
| DX3512 | DEF-X0677 | 12/13/2018 | FEINSTEIN_AMR-00000721 | FEINSTEIN_AMR-00000729 | Guggenheim Securities, Top Surprises from Houston Tour: Return of the 'Multi-Basin' Model | | FRE 802 | | |
| DX3513 | DEF-X0678 | 4/9/2018 | AMR_SDTX00673046 | AMR_SDTX00673071 | Email from Hal Chappelle to David McClure, Tim Turner, Michael McCabe, Kevin Bourque re: See added slide for OGIS Deck with attachment(s) | | FRE 802 | | |
| DX3514 | DEF-X0679 | 11/13/2018 | AMR_SDTX01807828 | AMR_SDTX01807848 | Email from Tamara Sheils to Lance Weaver et al cc: Girish Kabnur et al re: RE: Q3 Earnings Presentation & Script - Draft with attachment(s) | | FRE 802 | | |
| DX3515 | DEF-X0680 | 1/22/2019 | N/A | N/A | Ed Crooks, Capital Raising by US Oil Companies Falls Sharply, Financial Times | | FRE 802 | | |
| DX3516 | DEF-X0681 | 1/24/2019 | FEINSTEIN_AMR-00000858 | FEINSTEIN_AMR-00000870 | Imperial Capital, Exploration & Production Industry, 4Q18 Preview: Weaker Crude Prices Prompt E&Ps to Move Cautiously in 2019; Top Picks Are BCEI, EOG, MGY, PDCE, PE, and PXD | | FRE 802 | | |
| DX3517 | DEF-X0682 | 5/29/2019 | STULZ_SDTX02267 | STULZ_SDTX02284 | Imperial Capital, 2019 U.S. Capital Spending and Production Outlook: E&P Companies Are Curbing Spending While Still Delivering Production Growth, for the Time Being | | FRE 802 | | |
| DX3518 | DEF-X0683 | 12/23/2018 | N/A | N/A | Ed Crooks, US Shale's Financial Blanket at Risk of Wearing Thin in 2019, Financial Times | | FRE 802 | | |
| DX3519 | DEF-X0684 | 1/17/2019 | FEINSTEIN_AMR-00000748 | FEINSTEIN_AMR-00000857 | Stifel, Oil & Fas Exploration and Production, Q418 E&P Earnings Preview | | FRE 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3520 | DEF-X0685 | 4/24/2019 | FEINSTEIN_AMR-00001086 | FEINSTEIN_AMR-00001093 | Imperial Capital, Alta Mesa Resources, Inc. (AMR: $0.23), With Restructuring Likely, We Are Withdrawing Our Rating and Price Target on AMR Shares | | FRE 802 | | |
| DX3521 | DEF-X0686 | 7/12/2019 | N/A | N/A | Brandon Evans, Analysis: SCOOP/STACK Operators Scale Back Rig Activity by 40% So Far in 2019, S&P Global Commodity Insights | | FRE 802 | | |
| DX3522 | DEF-X0687 | 2/27/2018 | N/A | N/A | Press Release, Alta Mesa Resources Announces Year-End 2017 Proved Reserves and Upstream Operational Update, Global Newswire (Feb. 27, 2018) | | FRE 802 | | |
| DX3523 | DEF-X0688 | 2/25/2019 | AMR_SDTX01583750 | AMR_SDTX01583752 | Press Release, Alta Mesa Announces Initial 2019 Outlook; Reports Preliminary Fourth Quarter and Full Year 2018 Results, Global Newswire (Feb. 25, 2019) | | FRE 802 | | |
| DX3524 | DEF-X0689 | 4/2/2018 | FEINSTEIN_AMR-00000039 | FEINSTEIN_AMR-00000047 | Imperial Capital, Updating 2018 Capex and Operational Plans-Expecting STACK Production to Grow by about 70%; Maintaining Our Outperform Rating and Price Target of $10 | | FRE 802 | | |
| DX3525 | DEF-X0690 | 8/17/2018 | ALYESKA_AM00002485 | ALYESKA_AM00002499 | Email from John Nelson to Jonathan Berger re: [EXTERNAL] Jon, we are staying Buy on AMR here with attachment(s) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3526 | DEF-X0691 | 10/29/2018 | N/A | N/A | Global Newswire, Alta Mesa Resources Provides Third Quarter 2018 Preliminary Operations Update | | FRE 802 | | |
| DX3527 | DEF-X0692 | 11/14/2018 | FEINSTEIN_AMR-00000565 | FEINSTEIN_AMR-00000573 | Imperial Capital, Third Quarter Results Closer to Consensus, Upstream Volume Grew 32% Sequentially, and More Guidance on the Midstream—Trying Not to Outrun Technical and Commercial Insights Going Forward; Maintaining Our In-Line Rating and Lowering Our Price Target to $6 from $8 | | FRE 802 | | |
| DX3528 | DEF-X0693 | 11/14/2018 | FEINSTEIN_AMR-00000574 | FEINSTEIN_AMR-00000578 | Stifel, Alta Mesa Resources, Inc., AMR Posts a Solid Quarter and Messages a 2019 Focus on Returns Optimization | | FRE 802 | | |
| DX3529 | DEF-X0694 | 11/14/2018 | AMR_SDTX00074217 | AMR_SDTX00074234 | Goldman Sachs, Alta Mesa Resources, Inc. (AMR): AMR 3Q18 First Take: (-) Capex Raised, Negative Resource Base Updates | | FRE 802 | | |
| DX3530 | DEF-X0695 | 11/14/2018 | AMR_SDTX01260435 | AMR_SDTX01260516 | Email from Lance Weaver to Brian Hook re: RE: RE: Barclays HY: Introduction with attachment(s) | | FRE 802 | | |
| DX3531 | DEF-X0696 | 1/22/2018 | AMR_SDTX00728779 | AMR_SDTX00728779 | U.S. Securities and Exchange Commission, Letter from Division of Corporation Finance to James T. Hackett re: Silver Run Acquisition Corporation II, Preliminary Proxy Statement on Schedule 14A, File No. 001-38040 (filed September 25, 2017) | | FRE 402, 403, 802 | | |
| DX3532 | DEF-X0697 | 8/23/2018 | FEINSTEIN_AMR-00000342 | FEINSTEIN_AMR-00000346 | Guggenheim Securities, Energized Enercom Looks Past 2Q Troubles, Highlights Value in the Sector (Aug. 23, 2018) | | FRE 802 | | |
| DX3533 | DEF-X0698 | 1/10/2018 | PLAINTIFFS_BURBACH_AMR_00000009 | PLAINTIFFS_BURBACH_AMR_00000022 | Stifel Trade Confirmation for Paul Burbach (Dated 01/10/2018, 01/16/2018, 01/18/2018, 01/24/2018, 01/25/2018) | Defendant/Burbach -1 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3534 | DEF-X0699 | 10/18/2021 | N/A | N/A | Pual J. Burbach Jr. Certification | Defendant/Burbach-2 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3535 | DEF-X0700 | 3/30/2018 | PLAINTIFFS_FNY_AMR_00050622 | PLAINTIFFS_FNY_AMR_00050632 | Investment Management Agreement | Fischman - 10 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3536 | DEF-X0701 | 3/31/2021 | N/A | N/A | Part 2A of Form ADV - Brochure of FNY Investment Advisers, LLC & FNY GP LLC | Fischman - 11 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3537 | DEF-X0702 | 3/12/2020 | N/A | N/A | Exhibit 1 - Shawn Fischman Certification | Fischman - 12 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3538 | DEF-X0703 | 1/26/2018 | PLAINTIFFS_FNY_AMR_00003357 | PLAINTIFFS_FNY_AMR_00003357 | Chat Message to J. Wieland, F. Jebsen | Fischman - 13 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3539 | DEF-X0704 | 3/12/2020 | N/A | N/A | Exhibit 2 - Shawn Fischman Certification | Fischman - 14 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3540 | DEF-X0705 | 3/29/2018 | PLAINTIFFS_FNY_AMR_00007908 | PLAINTIFFS_FNY_AMR_00007911 | Chat Message to J. Wieland, F. Jebsen | Fischman - 16 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3541 | DEF-X0706 | 3/15/2019 | N/A | N/A | Exhibit 5 - Certification Brian J. Frank | Kirschner-20 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3542 | DEF-X0707 | 1/23/2019 | N/A | N/A | Exhibit 4 - Certification of Named Plaintiff Pursuant to Federal Securities Laws | Inscoe - 5 Inscoe - 27 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3543 | DEF-X0708 | May-17 | UANPF_AMR_0002922 | UANPF_AMR_0002939 | Plumbers & Pipefitters National Pension Fund Statement of Overall Investment Objectives and Policy | Inscoe - 28 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3544 | DEF-X0709 | 7/29/2021 | N/A | | Expert Report of Michael L. Hartzmark, Ph.D. | Hartzmark-29 | FRE 802 | | |
| DX3545 | DEF-X0711 | 2/7/2018 | PLAINTIFFS_FNY_AMR_00020325 | PLAINTIFFS_FNY_AMR_00020329 | Chat message between Alexander Shamash and D. Falco | Shamash-34 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3546 | DEF-X0712 | 2/9/2018 | PLAINTIFFS_FNY_AMR_00005613 | PLAINTIFFS_FNY_AMR_00005614 | Chat message between Alexander Shamash and D. Falco | Shamash-35 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3547 | DEF-X0713 | 2/13/2018 | PLAINTIFFS_FNY_AMR_00005770 | PLAINTIFFS_FNY_AMR_00005774 | Chat message between Alexander Shamash and D. Falco | Shamash-36 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3548 | DEF-X0714 | 4/3/2018 | PLAINTIFFS_FNY_AMR_00008061 | PLAINTIFFS_FNY_AMR_00008064 | Chat message between Alexander Shamash and D. Falco | Shamash-37 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3549 | DEF-X0715 | 5/17/2018 | PLAINTIFFS_FNY_AMR_00033799 | PLAINTIFFS_FNY_AMR_00033806 | Chat message between Alexander Shamash and B. Gaylis | Shamash-38 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3550 | DEF-X0716 | 11/27/2018 | PLAINTIFFS_FNY_AMR_00013739 | PLAINTIFFS_FNY_AMR_00013740 | Chat message between Alexander Shamash and D. Falco | Shamash-40 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3551 | DEF-X0717 | 2/26/2019 | PLAINTIFFS_FNY_AMR_00028914 | PLAINTIFFS_FNY_AMR_00028915 | Chat message between Alexander Shamash and D. Falco | Shamash-41 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3552 | DEF-X0718 | 1/15/2020 | UANPF_AMR_0000005 | UANPF_AMR_0000026 | Plumbers & Pipefitters National Pension Fund Organizational Overview | Inscoe - 3 | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3553 | DEF-X0719 | 6/1/2017 | RASOR_SDTX00947 | RASOR_SDTX00981 | Chaparral Energy, J.P. Morgan Energy Equity Conference Presentation (Jun. 2017) | | FRE 402, 403, 802 | | |
| DX3554 | DEF-X0720 | 10/1/2017 | RASOR_SDTX01019 | RASOR_SDTX01046 | Andrew Cullen, Devonian-Mississippian Petroleum Systems of Southern Laurasia: What Makes the STACK-Merge-SCOOP Play in Oklahoma so Special, Search and Discovery Article No. 10998 (Oct. 2017) | | FRE 802 | | |
| DX3555 | DEF-X0721 | 5/20/2018 | RASOR_SDTX01153 | RASOR_SDTX01156 | Lauren Droege, and Harvey Vick, Redefining the STACK Play from Subsurface to Commercialization: Identifying Stacked Pay Sweet Spots in the Northern Anadarko Basin, Adapted from poster presentation given at 2018 AAPG Annual Convention & Exhibition, Salt Lake City, Utah (May 20-23, 2018) | | FRE 802 | | |
| DX3556 | DEF-X0722 | 2/19/2019 | N/A | N/A | Devon Energy, 2018 Q1 Operations Report, https://www.sec.gov/Archives/edgar/data/1090012/000119312519146564/d580771dex992.htm | | FRE 402, 403, 802 | | |
| DX3557 | DEF-X0723 | 2/19/2019 | N/A | N/A | Devon Energy, 2018 Q4 Operations Report, https://www.sec.gov/Archives/edgar/data/1090012/000119312519044388/d702577dex993.htm | | FRE 402, 403, 802 | | |
| DX3558 | DEF-X0724 | 4/30/2019 | N/A | N/A | Devon Energy, 2019 Q1 Operations Report, https://www.sec.gov/Archives/edgar/data/1090012/000119312519129498/d73454dex992.htm | | FRE 402, 403, 802 | | |
| DX3559 | DEF-X0725 | 3/12/2018 | RASOR_SDTX00023 | RASOR_SDTX00053 | Chaparral Energy, 30th Annual Roth Conference Presentation (Mar. 12, 2018) | | FRE 402, 403, 802 | | |
| DX3560 | DEF-X0726 | 3/1/2020 | RASOR_SDTX00054 | RASOR_SDTX00083 | Chaparral Energy, Investor Presentation (Mar. 2020) | | FRE 402, 403, 802 | | |
| DX3561 | DEF-X0727 | 9/15/2017 | RASOR_SDTX00123 | RASOR_SDTX00185 | Guggenheim Securities, LLC, "SECTOR: Energy: Exploration and Production" (Sept. 15, 2017) | | FRE 802 | | |
| DX3562 | DEF-X0728 | 3/6/2017 | N/A | N/A | Parker, Julie, "Truckin' The STACK: Pilot Well Programs," Oklahoma Minerals (Mar. 6, 2017), www.oklahomaminerals.com/truckin-the-stack; | | FRE 802 | | |
| DX3563 | DEF-X0729 | 1/23/2018 | N/A | N/A | Parker, Julie, "Truckin' Back to the STACK," Oklahoma Minerals (Jan. 23, 2018), www.oklahomaminerals.com/truckin-back-stack | | FRE 802 | | |
| DX3564 | DEF-X0730 | 8/14/2018 | ORBIS_AM00012111 | ORBIS_AM00012111 | Email from trs@orbis to Adam Karr re: Decision for AKGAPL, AKIGEF, AKOGEF, AKOGLP, AKSGPL, AKUKGE has been Approved (ID: E5048; decision maker: Andrew Riker; securities: Alta Mesa Resources - Warrant, NIKE, Perspecta) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3565 | DEF-X0731 | 6/27/2018 | ORBIS_AM00012116 | ORBIS_AM00012117 | Email from trs@orbis to Alec Cutler re: Decision for AKGAPL, AKIGEF, AKOGEF, AKOGLP, AKSGPL, AKUKGE, GALE, GAPL, IGEF, OGEF, OGLP, SGPL, UKGE has been Approved (ID: E5048; decision maker: Andrew Riker; securities: Alta Mesa Resources - Warrant, NIKE, Perspecta) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3566 | DEF-X0732 | 8/14/2018 | ORBIS_AM00012118 | ORBIS_AM00012119 | Email from trs@orbis to Alec Cutler re: Decision for AKGAPL, AKIGEF, AKOGEF, AKOGLP, AKSGPL, AKUKGE, GALE, GAPL, IGEF, OGEF, OGLP, SGPL, UKGE has been Approved (ID: E5683; decision maker: Andrew Riker; securities: Alta Mesa Resources, Qorvo) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3567 | DEF-X0733 | 10/24/2017 | ORBIS_AM00012120 | ORBIS_AM00012120 | Email from trs@orbis to Alec Cutler re: Decision for AKGAPL, AKIGEF, AKOGEF, AKOGLP, GALE, GAPL, GBSA, IGEF, OGEF, OGLP has been Approved (ID: 1690; decision maker: Andrew Riker; securities: Silver Run Acquisition Corporation) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3568 | DEF-X0734 | 11/16/2017 | ORBIS_AM00012125 | ORBIS_AM00012125 | Email from trs@orbis to Alec Cutler re: Decision for AKGAPL, AKIGEF, AKOGEF, AKOGLP, GALE, GAPL, IGEF, OGEF, OGLP has been Approved (ID: 1948; decision maker: Andrew Riker; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3569 | DEF-X0735 | 2/9/2018 | ORBIS_AM00012142 | ORBIS_AM00012142 | Email from trs@orbis to Alec Cutler re: Decision for AKGAPL, AKOGLP, AKSGPL, AKUKGE, GALE, GAPL, OGLP, SGPL, UKGE has been Approved (ID: 3084; decision maker: Andrew Riker; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3570 | DEF-X0736 | 1/24/2018 | ORBIS_AM00012157 | ORBIS_AM00012157 | Email from trs@orbis to Alec Cutler re: Decision for AKOGEF, OGEF has been Approved (ID: 2857; decision maker: Andrew Riker; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3571 | DEF-X0737 | 1/29/2018 | ORBIS_AM00012160 | ORBIS_AM00012160 | Email from trs@orbis to Alec Cutler re: Decision for AKOGEF, OGEF has been Approved (ID: 2906; decision maker: Andrew Riker; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3572 | DEF-X0738 | 1/31/2018 | ORBIS_AM00012162 | ORBIS_AM00012162 | Email from trs@orbis to Alec Cutler re: Decision for AKOGEF, OGEF has been Approved (ID: 2923; decision maker: Andrew Riker; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3573 | DEF-X0739 | 2/13/2018 | ORBIS_AM00012163 | ORBIS_AM00012163 | Email from trs@orbis to Alec Cutler re: Decision for AKOGEF, OGEF has been Approved (ID: 3120; decision maker: Graeme Forster; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3574 | DEF-X0740 | 2/25/2018 | ORBIS_AM00012169 | ORBIS_AM00012170 | Email from trs@orbis to Alec Cutler re: Decision for AKOGLP, BPOGLP, MSOGLP, OGLP has been Approved (ID: 3313; decision maker: Andrew Riker; securities: Alta Mesa Resources, Autohome - ADR, Peabody Energy, Remgro) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3575 | DEF-X0741 | 3/1/2018 | ORBIS_AM00012171 | ORBIS_AM00012172 | Email from trs@orbis to Alec Cutler re: Decision for AKOGLP, OGLP has been Approved (ID: 3429; decision maker: Andrew Riker; securities: Alta Mesa Resources, Arconic, Symantec) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3576 | DEF-X0742 | 6/27/2018 | ORBIS_AM00012192 | ORBIS_AM00012192 | Email from trs@orbis to Adam Karr re: Decision for AKSTRT, USLP has been Approved (ID: E5047; decision maker: Adam Karr; securities: Alta Mesa Resources - Warrant, NIKE, Perspecta) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3577 | DEF-X0743 | 1/22/2018 | ORBIS_AM00012200 | ORBIS_AM00012201 | Email from trs@orbis to Alec Cutler re: Decision for AKUKGE, EBUKGE, UKGE has been Approved (ID: 2830; decision maker: Andrew Riker; securities: Air Products and Chemicals, Imperial Brands, L'Air Liquide, Randgold Resources, Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3578 | DEF-X0744 | 1/24/2018 | ORBIS_AM00012210 | ORBIS_AM00012210 | Email from trs@orbis to Alec Cutler re: Decision for GBAU, GBSA, UKGB has been Approved (ID: 2858; decision maker: Gary Elston; securities: American International Group, Motorola Solutions, Navient, Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3579 | DEF-X0745 | 6/27/2018 | ORBIS_AM00012214 | ORBIS_AM00012214 | Email from trs@orbis to Alec Cutler re: Decision for GBAU, GBSA, UKGB has been Approved (ID: E5049; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3580 | DEF-X0746 | 6/27/2018 | ORBIS_AM00012216 | ORBIS_AM00012216 | Email from trs@orbis to Alec Cutler re: Decision for GBAU, GBSA, UKGB has been Approved (ID: E5060; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3581 | DEF-X0747 | 8/22/2018 | ORBIS_AM00012240 | ORBIS_AM00012240 | Email from trs@orbis to Adam Karr re: Decision for GBSA has been Approved (ID: E5799; decision maker: Alec Cutler; securities: Alta Mesa Resources, Apache, Navient) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3582 | DEF-X0748 | 1/25/2018 | ORBIS_AM00012243 | ORBIS_AM00012243 | Email from trs@orbis to Alec Cutler re: Decision for GBSA, SMBF has been Approved (ID: 2870; decision maker: Alec Cutler; securities: American International Group, Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3583 | DEF-X0749 | 4/28/2018 | ORBIS_AM00012246 | ORBIS_AM00012246 | Email from trs@orbis to Alec Cutler re: Decision for SMBF has been Approved (ID: 4233; decision maker: Alec Cutler; securities: Alta Mesa Resources, Golar LNG, Schlumberger) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3584 | DEF-X0750 | 2/6/2018 | ORBIS_AM00012248 | ORBIS_AM00012248 | Email from trs@orbis to Alec Cutler re: Decision for UKGB has been Approved (ID: 3023; decision maker: Alec Cutler; securities: Apache, BP - ADR, JD.com ADR, Navient, Royal Dutch Shell - B Shares ADR, Silver Run Acquisition Corporation II Common, Symantec, Vale - ADR) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3585 | DEF-X0751 | 10/27/2017 | ORBIS_AM00012261 | ORBIS_AM00012261 | Email from trs@orbis to Alec Cutler re: Decision for USLP has been Approved (ID: 1689; decision maker: Adam Karr; entered by: a.riker; securities: Silver Run Acquisition Corporation) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3586 | DEF-X0752 | 11/16/2017 | ORBIS_AM00012262 | ORBIS_AM00012262 | Email from trs@orbis to Alec Cutler re: Decision for USLP has been Approved (ID: 1949; decision maker: Adam Karr; entered by: a.riker; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3587 | DEF-X0753 | 1/18/2018 | ORBIS_AM00012357 | ORBIS_AM00012358 | Email from Adam Karr to SF-Bullpen@orbis.com re: FW: Decision for AKSTRT has been Approved (ID: 2766; decision maker: Adam Karr; securities: Berkshire Hathaway - B, Bristol-Myers Squibb, Silver Run Acquisition Corporation II Common, Symantec) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3588 | DEF-X0754 | 1/26/2018 | ORBIS_AM00012365 | ORBIS_AM00012365 | Email from Richard Butterfield to Alex Cutler cc: US Traders re: FW: Decision for GBAU, GBSA, SMBF, UKGB has been Approved (ID: 2885; decision maker: Alec Cutler; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3589 | DEF-X0755 | 8/15/2018 | ORBIS_AM00012367 | ORBIS_AM00012367 | Email from Kirk Duerden to Alec Cutler cc: US Traders re: FW: Decision for GBAO, GBSA, SMBF, UKGB has been Approved (ID: E5706; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3590 | DEF-X0756 | 8/22/2018 | ORBIS_AM00012368 | ORBIS_AM00012368 | Email from Richard Butterfield to Alex Cutler cc: US Traders re: FW: Decision for GBAU, GBSA, SMBF, UKGB has been Approved (ID: E5799; decision maker: Alec Cutler; securities: Alta Mesa Resources, Apache, Navient) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3591 | DEF-X0757 | 6/27/2018 | ORBIS_AM00012370 | ORBIS_AM00012371 | Email from Kirk Duerden to Alec Cutler cc: US Traders re: FW: Decision for GBAU, GBSA, UKGB has been Approved (ID: E5042; decision maker: Alec Cutler; securities: Alta Mesa Resources, BP, Celgene, Royal Dutch Shell - B Shares ADR) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3592 | DEF-X0758 | 6/27/2018 | ORBIS_AM00012372 | ORBIS_AM00012372 | Email from Kirk Duerden to Alec Cutler cc: US Traders re: FW: Decision for GBAU, GBSA, UKGB has been Approved (ID: E5049; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3593 | DEF-X0759 | 6/27/2018 | ORBIS_AM00012374 | ORBIS_AM00012374 | Email from Kirk Duerden to Alec Cutler cc: US Traders re: FW: Decision for GBAU, GBSA, UKGB has been Approved (ID: E5000; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3594 | DEF-X0760 | 1/18/2018 | ORBIS_AM00012393 | ORBIS_AM00012393 | Email from Kirk Duerden to Alec Cutler cc: US Traders re: FW: Decision for UKGB has been Approved (ID: 2792; decision maker: Alec Cutler; securities: Silver Run Acquisition Corporation II Common) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3595 | DEF-X0761 | 2/6/2018 | ORBIS_AM00012394 | ORBIS_AM00012395 | Email from Kirk Duerden to Alec Cutler cc: US Traders re: FW: Decision for UKGB has been Approved (ID: 3023; decision maker: Alec Cutler; securities: Apache, BP - ADR, JD.com ADR, Navient, Royal Dutch Shell - B Shares ADR, Silver Run Acquisition Corporation II Common, Symantec, Vale - ADR) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3596 | DEF-X0762 | 6/13/2018 | ORBIS_AM00012420 | ORBIS_AM00012420 | Email from Kirk Duerden to Adam Karr cc: US Traders re: FW: Decision for USLP has been Approved (ID: 4821; decision maker: Adam Karr; securities: Alta Mesa Resources - Warrant, NIKE) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3597 | DEF-X0763 | 1/28/2019 | ORBIS_AM00013103 | ORBIS_AM00013104 | Email from Adam Karr to Bradley Murray re: RE: Decision for GBSA has been Approved (ID: E8474; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3598 | DEF-X0764 | 1/28/2019 | ORBIS_AM00013199 | ORBIS_AM00013200 | Email from Bradley Murray to Adam Karr re: RE: Decision for GBSA has been Approved (ID: E8474; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3599 | DEF-X0765 | 12/14/2018 | ORBIS_AM00014940 | ORBIS_AM00014940 | Email from trs@orbis to Adam Karr re: Decision for GBSA has been Approved (ID: E7801; decision maker: Alec Cutler; securities: Alta Mesa Resources, Autohome - ADR, XPO Logistics) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3600 | DEF-X0766 | 8/17/2017 | ORBIS_AM00019412 | ORBIS_AM00019414 | Email from AtlNoticiation@orbisfunds.com to Bradley Murray re: RCA for IBM US and CARL-US entered by Bradley Murray (for Exxon Mobil, Nextera Energy, Noble Energy) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3601 | DEF-X0767 | 10/24/2017 | ORBIS_AM00020481 | ORBIS_AM00020484 | Email from Andrew Riker to Adam Karr and Jiakuan Wu re: RE: Decision for AKSTRT has been Approved - Decision Requires Confirmation (ID: 1682; decision maker: Adam Karr; entered by: a.riker; securities: Silver Run Acquisition Corporation) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3602 | DEF-X0768 | 1/17/2018 | ORBIS_AM00020485 | ORBIS_AM00020486 | Email from William Gray to Adam Karr and Andrew Riker re: Re: Decision for AKSTRT has been Approved (ID: 2766; decision maker: Adam Karr; securities: Berkshire Hathaway - B, Bristol-Myers Squibb, Silver Run Acquisition Corporation II Common, Symantec) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3603 | DEF-X0769 | 6/27/2018 | ORBIS_AM00020526 | ORBIS_AM00020527 | Email from Adam Karr to Andrew Riker re: RE: Decision for AKSTRT, USLP has been Approved (ID: E5047; decision maker: Adam Karr; securities: Alta Mesa Resources - Warrant, NIKE, Perspecta) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3604 | DEF-X0770 | 6/27/2018 | ORBIS_AM00020536 | ORBIS_AM00020537 | RE: Decison for GBAU, UKGB has been Approved (ID: E7142; decision maker: Alec Cutler; securities: Alphabet - C, Alta Mesa Resources, Bayer, Daito Trust Construction, INPEX, NetEase - ADR, Smurfit Kappa Group, XPO Logistics) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3605 | DEF-X0771 | 2/14/2018 | ORBIS_AM00020589 | ORBIS_AM00020590 | Email from Alec Cutler to Adam Karr re: RE: Decision for GBSA has been Approved (ID: 3148; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3606 | DEF-X0772 | 10/25/2017 | ORBIS_AM00020833 | ORBIS_AM00020834 | Email from Jiakuan Wu to Kirk Duerden, Courtney Funk, Andrew Riker, OrbisSettlements@orbis.com cc: US Traders re: RE: Decision for GALE, GAPL, GBSA, IGEF, OGEF, OGLP has been Approved (ID: 1690; decision maker: Andrew Riker; securities: Silver Run Acquisition Corporation) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3607 | DEF-X0773 | 3/24/2017 | ORBIS_AM00021945 | ORBIS_AM00021946 | Email from Michael Davidson to Adam Karr cc: US Traders re: RE: RCA for AK Strat and USLP entered by Adam Karr (for American International Group, Berkshire Hathaway - B, Carnival (US)) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3608 | DEF-X0774 | 11/21/2017 | ORBIS_AM00012359 | ORBIS_AM00012360 | Email from Adam Karr to SF Bullpen re: FW: Decision for AKSTRT, USLP has been Approved (ID: 2003; decision maker: Adam Karr; securities: Centennial Resource Development - Class A, Microsoft, Motorola Solutions, Silver Run Acquisition Corporation II Common, Symantec) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3609 | DEF-X0775 | 4/5/2018 | PLAINTIFFS_FNY_AMR_00008128 | PLAINTIFFS_FNY_AMR_00008139 | Bloomberg Tradebook FNY Managed Accounts LLC | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3610 | DEF-X0776 | 2/14/2018 | PLAINTIFFS_FNY_AMR_00037631 | PLAINTIFFS_FNY_AMR_00037646 | Bloomberg Tradebook FNY Managed Accounts LLC | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3611 | DEF-X0777 | 4/5/2018 | PLAINTIFFS_FNY_AMR_00038075 | PLAINTIFFS_FNY_AMR_00038086 | Bloomberg Tradebook FNY Managed Accounts LLC | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3612 | DEF-X0778 | 8/8/2017 | AMR_SDTX00860735 | AMR_SDTX00860739 | Email from Paul Cunningham to Tim Turner re: RE: attached are the 2 Lower Osage bench OOIP map with wells with attachment(s) | | FRE 106, 802 | | |
| DX3613 | DEF-X0779 | 11/20/2017 | AMR_SDTX00881470 | AMR_SDTX00881473 | Email from Tim Turner to Kerima Haddad re: RE: Old Crab_Huntsman pattern | | FRE 106, 802 | | |
| DX3614 | DEF-X0780 | 5/12/2015 | WDVG000010 | WDVG000021 | W.D. Von Gonten Co. Highbridge Capital Management Alta Mesa Holdings LP Sooner Trend Evaluation Oklahoma Preliminary Analysis Presentation (May 12, 2015) | | FRE 802 | | |
| DX3615 | DEF-X0781 | 12/14/2018 | Tepper_SDTX0003213 | Tepper_SDTX0003268 | Meridian Energy LLC, "Review of Alta Mesa Resources," 14 Dec. 2018 | | FRE 802 | | |
| DX3616 | DEF-X0782 | 12/10/2018 | AMR_SDTX00029699 | AMR_SDTX00029704 | Email from Scott Kalish to Mike Stein cc: Ronald Smith, Jason Doernik re: Procedures Review Memo with attachment(s) | | FRE 106, 701, 702, 802, MIL | | |
| DX3617 | DEF-X0783 | 8/13/2018 | AMR_SDTX00125834 | AMR_SDTX00125839 | Alta Mesa Resources Sarbanes-Oxley Compliance Project Presentation | | FRE 701, 702, 802, MIL | | |
| DX3618 | DEF-X0784 | 2/12/2018 | AMR_SDTX00267436 | AMR_SDTX00267471 | Email from Kevin Bourque to Martin Key et al. re: FW: report with attachment(s) | | FRE 802 | | |
| DX3619 | DEF-X0785 | 3/27/2018 | AMR_SDTX00815618 | AMR_SDTX00815629 | AMHLP Internal Control Deficiency Analysis 2017 | | FRE 701, 702, 802, MIL | | |
| DX3620 | DEF-X0786 | 5/8/2018 | AMR_SDTX01602561 | AMR_SDTX01602565 | Email from Mike Stein to Ronald Smith re: DRAFT - Audit Committee Deck (V. I) with attachment(s) | | FRE 701, 702, 802, MIL | | |
| DX3621 | DEF-X0787 | 8/21/2018 | RIVERSTONE_SDTX00125386 | RIVERSTONE_SDTX00125386 | Email from Pierre Lapeyre to Scott Grandt, cc: Hal Chappelle et al. re: Riverstone Request - Corporate Model, Additional Details | | FRE 802 | | |
| DX3622 | DEF-X0788 | 7/29/2017 | RIVERSTONE_SDTX00186265 | RIVERSTONE_SDTX00186267 | Email from Jim Hackett to Chelsea Dodds Williamson re: Roadshow questions | | FRE 802 | | |
| DX3623 | DEF-X0789 | 7/29/2017 | RIVERSTONE_SDTX00186268 | RIVERSTONE_SDTX00186269 | Email from Jim Hackett to Chelsea Dodds Williamson re: KFM Projection Questions | | FRE 802 | | |
| DX3624 | DEF-X0790 | 4/22/2017 | RIVERSTONE_SDTX00218197 | RIVERSTONE_SDTX00218198 | Email from Jim Hackett to Olivia Wassenaar re: Alta Mesa - TPH | | FRE 802 | | |
| DX3625 | DEF-X0791 | 5/25/2017 | RIVERSTONE_SDTX00258253 | RIVERSTONE_SDTX00258518 | Email from Kevin Wang to Randy Limbacher, John Campbell, Mark Castiglione, cc: Drew Karian re: KFM meeting - background materials with attachment(s) | | FRE 701, 702, 802, MIL | | |
| DX3626 | DEF-X0792 | 3/28/2018 | AMR_SDTX00998013 | AMR_SDTX00998037 | Email from David Tippett to Diana Walters, Jeff Tepper, William Gutermuth cc: Michael McCabe et al. re: AUDIT Wrap up- AMH LP 2017 BDO.pdf | | FRE 701, 702, 802, MIL | | |
| DX3627 | DEF-X0793 | 3/28/2018 | Tepper_SDTX0001888 | Tepper_SDTX0001893 | Email from David Tippett to Diana Walters, Jeff Tepper, William Gutermuth cc: Michael McCabe et al. re: Wdbum: Audit Committee Communication | | FRE 701, 702, 802, MIL | | |
| DX3628 | DEF-X0794 | 6/24/2017 | RIVERSTONE_SDTX00309643 | RIVERSTONE_SDTX00309697 | Email from Bruce to Kevin Wang re: RE: Alta Mesa - non-reliance letter with attachment(s) | | FRE 701, 702, 802, Rule MIL | | |
| DX3629 | DEF-X0795 | 5/5/2019 | KPMG-AMH-ea2018YE-0005957 | KPMG-AMH-ea2018YE-0005978 | KPMG Memorandum from Valuation Engagement Team- KPMG Houston/Dallas/Chicago to Alta Mesa Resources, Inc. Audit Team | | FRE 802 | | |
| DX3630 | DEF-X0796 | 5/14/2019 | KPMG-AMH-ea2018YE-0005253 | KPMG-AMH-ea2018YE-0005272 | KPMG Memorandum from Valuation Engagement Team- KPMG Houston to Alta Mesa Resources, Inc. Audit Team | | FRE 802 | | |
| DX3631 | DEF-X0797 | 9/30/2018 | KPMG-AMH-ea2018YERES-0007244 | KPMG-AMH-ea2018YERES-0007252 | KFM Goodwill Impairment Review Workpaper | | FRE 802 | | |
| DX3632 | DEF-X0799 | 2/7/2019 | KPMG-AMH-ea2018YE-0006304 | KPMG-AMH-ea2018YE-0006308 | KPMG Proved Undeveloped Reserves (PUDs) Testwork | | FRE 802 | | |
| DX3633 | DEF-X0800 | 7/5/2018 | AMR_SDTX00037281 | AMR_SDTX00037285 | Alta Mesa Memorandum to File re Measurement Adjustment | | FRE 701, 702, 802, MIL | | |
| DX3634 | DEF-X0801 | 4/52018 | ALYESKA_AM00000428 | ALYESKA_AM00000446 | Stifel, Alta Mesa Resources, Inc., Deep Value Play on the STACK; Initiating Coverage with a Buy Rating | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3635 | DEF-X0802 | 3/21/2018 | ALYESKA_AM00001685 | ALYESKA_AM00001713 | Email from Randy Mitchell to Jonathan Berger, Patrick Donovan re: FW: AMR report from Dick with attachment(s) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3636 | DEF-X0803 | 4/5/2018 | ALYESKA_AM00003289 | ALYESKA_AM00003291 | Email from Bill Holder to Patrick Dovovan, Matt Saretsky re: [External] FW: AMR initiation with attachment(s) | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3637 | DEF-X0804 | 2/10/2018 | ARMEnergy_00044592 | ARMEnergy_00044599 | Email from Taylor Tipton to David McClure re: EAF94FE3-18E0-45FB-B4ED-6418E4B944A5 with attachment(s) | | FRE 802 | | |
| DX3638 | DEF-X0805 | 4/27/2017 | ARMEnergy_00063338 | ARMEnergy_00063414 | Email from Michael Christopher to Chelsea Dodds Williamson cc: Drew Karian, Neil Babaria re: RE: KFM Presentation with attachment(s) | | FRE 701, 702, 802, MIL | | |
| DX3639 | DEF-X0806 | 2/13/2018 | ARMEnergy_00111952 | ARMEnergy_00111952 | Email from Zach Lee to Michael Christopher re: Fwd: Urgent request for a meeting | | FRE 802 | | |
| DX3640 | DEF-X0807 | 8/3/2017 | ORBIS_AM00023671 | ORBIS_AM00023711 | Orbis notes from call with participants Adam Karr, Bradely Murray, Jim Hackett, Harlan Chappelle and Michael Ellis with attached correspondence and presentation | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3641 | DEF-X0808 | 2/22/3018 | AMR_SDTX00866262 | AMR_SDTX00866263 | Email from Paul Cunningham to Hal Chappelle et al. cc: Patrick Bolgren et al. re: Newfield quarterly update - slides for NFX-Stephens SCORE interface test-Canadian County 14N-6W | | FRE 802 | | |
| DX3642 | DEF-X0809 | 2/12/2018 | AMR_SDTX00876853 | AMR_SDTX00876858 | Email from Tamara Alsarraf to Hal Chappelle, Tim Turner, David McClure cc: Michael McCabe, Dustin Bridges re: RE: Current Model - 02.10.2018 | | FRE 802 | | |
| DX3643 | DEF-X0810 | 3/21/2018 | AMR_SDTX00903775 | AMR_SDTX00903777 | Email from Hal Chappelle to Jim Hackett cc: David McClure, Kevin Bourque, Michael McCabe, Tim Turner re: FW: PLS PetroScout 3/31/18 | | FRE 402, 403, 802 | | |
| DX3644 | DEF-X0811 | 3/19/2018 | AMR_SDTX00904037 | AMR_SDTX00904040 | Email from Paul Cunningham to Hal Chappelle et al. re: Gastar Gator project - Miss Lime vertical well oil cum map with attachment(s) | | FRE 402, 403, 802 | | |
| DX3645 | DEF-X0812 | 3/28/2018 | AMR_SDTX00997918 | AMR_SDTX00997927 | Email from David McClure to Hal Chappelle, Tamara Alsarraf cc: Michael McCabe re: RE: Please send Mike Christopher our model | | FRE 802 | | |
| DX3646 | DEF-X0813 | 3/21/2018 | ARMEnergy_00189339 | ARMEnergy_00189339 | Email from Bo Dunne to Cody Deru cc: Taylor Tipton re: Re: KFM Model | | FRE 802 | | |
| DX3647 | DEF-X0814 | 5/14/2018 | AMR_SDTX00979599 | AMR_SDTX00979607 | Email from Jim Hackett to AMR Board Members cc: Jim Hackett, Kimberly Warnica re: FW: Earnings Call and 10-Q with attachment(s) | | FRE 802 | | |
| DX3648 | DEF-X0815 | 3/26/2018 | RIVERSTONE_SDTX00271784 | RIVERSTONE_SDTX00271808 | Email from Jim Hackett to Olivia Wassenaar, Drew Karian, Robert Tichio re: Confidential with attachment(s) | | FRE 802 | | |
| DX3649 | DEF-X0816 | 3/28/2018 | RIVERSTONE_SDTX00031995 | RIVERSTONE_SDTX00031995 | Email with Olivia Wassenaar, Pierre Lapeyre, Robert Tichio, Kevin Wang, Drew Karian re: KFM - RSH Base Case Projections | CP-0183 | FRE 802 | | |
| DX3650 | DEF-X0817 | 6/28/2017 | RIVERSTONE_SDTX00047057 | RIVERSTONE_SDTX00047117 | Email from Chelsea Dodds Williamson to Jim Hackett cc: Olivia Wassenaar et al. re: NAV Bridge with attachment(s) | | FRE 701, 702, 802, MIL | | |
| DX3651 | DEF-X0818 | 5/3/2023 | N/A | N/A | Declaration of Mary Diroll, In re Alta Mesa Sec. Litig., Case No. 4:19-cv-00957 (S.D. Tex.) | | FRE 402, 403, 802 | | |
| DX3652 | DEF-X0819 | 5/3/2023 | N/A | N/A | Declaration of Mary Diroll, Dunn v. Chappelle, et al., Bankr. C.A. No. 19-35133, Adv. Pro. No. 21-03423 (Bankr. S.D.Tex.) | | FRE 402, 403, 802 | | |
| DX3653 | DEF-X0820 | 5/6/2024 | AMR_SDTX01578809 | AMR_SDTX01578828 | October 2015 AMH Senior Lenders Meeting Fall Borrowing Base Review Presentation | | FRE 106, 402, 403, 802 | | |
| DX3654 | DEF-X0821 | 11/14/2017 | AMR_SDTX00951934 | AMR_SDTX00951947 | Email from Lance Weaver to Mary Diroll cc: Stephen Harris re: Alta Mesa slides for earnings call with attachment(s) | CP-0404 | FRE 802 | | |
| DX3655 | DEF-X0822 | 1/21/2020 | N/A | N/A | Hearing Transcript (ECF 993) from In re Alta Mesa, No. 19-35133 (S.D. Tex. Bankr. Jan. 22, 2020) | | FRE 402, 403, 802 | | |
| DX3656 | DEF-X0823 | 1/22/2020 | N/A | N/A | Hearing Transcript (ECF 1017) from In re Alta Mesa, No. 19-35133 (S.D. Tex. Bankr. Jan. 22, 2020) | | FRE 402, 403, 802 | | |
| DX3657 | DEF-X0824 | 1/23/2020 | N/A | N/A | Hearing Transcript (ECF 1019) from In re Alta Mesa, No. 19-35133 (S.D. Tex. Bankr. Jan. 23, 2020) | | FRE 402, 403, 802 | | |
| DX3658 | DEF-X0825 | N/A | N/A | N/A | SEC Form 10-K, General Instructions, available at https://www.sec.gov/files/form10-k.pdf | | FRE 402, 403, 802 | | |
| DX3659 | DEF-X0826 | 2/20/2018 | HPS_00078157 | HPS_00078158 | Email from Jeff Hostetler to Investment Professionals cc: Don Dimitrievich, Marcus Colwell, Sebastiain Grimm, Eliot Javanmardi, Catherine Cusimano, Harrison Breaud, Chris Barnett, Fernando Huertas re: Mezz II Realization & Update: Alta Mesa & Kingfisher Midstream | CP-360 | FRE 802 | | |
| DX3660 | DEF-X0827 | 10/31/2018 | N/A | N/A | Gastar Exploration Inc., Ch. 11 Voluntary Petition for Bankruptcy, Case 18-36057 | | FRE 402, 403, 802 | | |
| DX3661 | DEF-X0828 | 8/16/2020 | N/A | N/A | Chaparral Energy, Inc., Ch. 11 Voluntary Petition for Bankruptcy, Case 20-11947-MFW | | FRE 402, 403, 802 | | |
| DX3662 | DEF-X0829 | 8/17/2020 | N/A | N/A | Chaparral Energy SEC Press Release; "Chaparral Energy Executes Restructuring Support Agreement for Comprehensive Balance Sheet Restructuring, Launches Solicitation for Prepackaged Plan of Reorganization and Voluntarily Files for Chapter 11" | | FRE 402, 403, 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3663 | DEF-X0830 | 3/6/2024 | N/A | N/A | Camelot Event-Driven Advisors, LLC, Form ADV | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3664 | DEF-X0831 | 3/19/2024 | N/A | N/A | Orbis Investment Management (U.S.), L.P., Form ADV | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3665 | DEF-X0832 | 3/28/2024 | N/A | N/A | FNY Investment Advisers, LLC, Form ADV | | Subject to Plaintiffs' MIL precluding testimony by Class Plaintiffs | | |
| DX3666 | DEF-X0833 | 4/1/2024 | N/A | N/A | Alyeska Investment Group, L.P., Form ADV | | FRE 402, 403, 802, Class Plaintiffs reserve the right to make further objections if allowed in Class Plaintiffs' case. | | |
| DX3667 | DEF-X0834 | 11/21/2017 | ARMEnergy_00038260 | ARMEnergy_00038271 | Email from Jayne Wabeke to Bo Dunne cc: Corey Allen, Bryan Ryan, Rebecca Kendall re: SRII | Comment Letter | | FRE 802, MIL | | |
| DX3668 | DEF-X0835 | 11/14/2017 | ARMEnergy_00059058 | ARMEnergy_00059071 | Email from Michael Christoper to Olivia Wassenaar re: Next Draft Q3 Operational Update - ARM Comments | | FRE 802 | | |
| DX3669 | DEF-X0836 | 8/16/2917 | ARMEnergy_00140812 | ARMEnergy_00140814 | Email from Michael Christopher to Jeff Hostettler re: SRII Announcement Materials - Latest | | FRE 802, MIL | | |
| DX3670 | DEF-X0837 | 7/31/2017 | ARMEnergy_00012331 | ARMEnergy_00012332 | Email from Michael Christoperto Kevin Wang, Bo Dunne re: investor calls | | FRE 802 | | |
| DX3671 | DEF-X0838 | 12/31/2018 | AMR_SDTX00002070 | AMR_SDTX00002094 | Summary of Reserve Estimates by Alta Mesa and Ryder Scott Company as of December 31, 2018 | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3672 | DEF-X0839 | 12/31/2017 | AMR_SDTX00033098 | AMR_SDTX00033116 | Ryder Scott 2017 year-end "oneline" | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3673 | DEF-X0840 | 4/12/2018 | AMR_SDTX00815847 | AMR_SDTX00815848 | Email from Kevin Wang to Bo Dunne cc: Michael McCabe, Ronald Smith, Tamara Alsarraf re: Re: KFM 2017 EBITDA | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3674 | DEF-X0841 | 8/8/2017 | AMR_SDTX00860742 | AMR_SDTX00860745 | Email from Paul Cunningham to Tim Turner re: attached is my spreadsheet for OOIP by bench and zone with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3675 | DEF-X0842 | 2/27/2018 | AMR_SDTX00865731 | AMR_SDTX00865735 | Email from David McClure to Tim Turner, Tamara Alsarraf, cc: Michael McCabe, Hal Chappelle, Kevin Bourque, Dustin Bridges, Sims Bruns re: RE: Board meeting/call on March 28th | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3676 | DEF-X0843 | 11/10/2017 | AMR_SDTX00885211 | AMR_SDTX00885216 | Email from Hal Chappelle to Michael Christopher, cc: Bo Dunne, James Jackson, Tim Turner, Michael McCabe, Kevin Bourque re: Midstream MAP - Help Please with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3677 | DEF-X0844 | 10/4/2017 | AMR_SDTX00900886 | AMR_SDTX00900890 | Email from Kevin Wang to Tamara Alsarraf cc: Derek Deas, Michael Christopher, Michael McCabe, Hal Chappelle, Tim Turner, Logan Free, Chinna O'suji, Nicole Carmody, Ryan Staha, Joshua Williams, Chelsea Dodds Williamson, Neil Babaria, Bo Dunne re: RE: Cash flow projections | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3678 | DEF-X0845 | 3/21/2018 | AMR_SDTX00963881 | AMR_SDTX00963893 | Email from Mary Diroll to Lance Weaver cc: 99kmpkm@gmail.com re: Re: Near Final Package - Subject to Review by Counsel with attachment(s) | | FRE 106, 403, 602, 802 | | |
| DX3679 | DEF-X0846 | 2/11/2018 | AMR_SDTX00986475 | AMR_SDTX00986477 | Email from David McClure to Tamara Alsarraf, cc: Michael McCabe, Dustin Bridges re: Re: Current Model - 02.10.2018 | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3680 | DEF-X0847 | 2/5/2018 | AMR_SDTX00993660 | AMR_SDTX00993662 | Email from Tamara Alsarraf to David McClure cc: Michael McCabe re: RE: KFM model | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3681 | DEF-X0848 | 3/28/2018 | AMR_SDTX00998066 | AMR_SDTX00998072 | Email from Tamara Alsarraf to Bo Dunne cc: David McClure, Michael McCabe re: RE: Kingfisher - Wells Fargo | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3682 | DEF-X0849 | 8/2/2017 | AMR_SDTX01023306 | AMR_SDTX01023309 | Email from Tamara Alsarraf to Michael McCabe re: ADAGE / SR II FOLLOW UP CALL - CONFIRMED | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3683 | DEF-X0850 | 10/30/2017 | AMR_SDTX01122859 | AMR_SDTX01122862 | Email from Ronald Smith to Bo Dunne, Tamara Alsarraf cc: Michael McCabe, Michael Christopher re: RE: P.170 of Proxy - Unaudited Financial Projections | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3684 | DEF-X0851 | 10/30/2017 | AMR_SDTX01122863 | AMR_SDTX01122866 | Email from Bo Dunne to Tamara Alsarraf cc: Michael McCabe, Michael Christopher, Ronald Smith re: RE: P.170 of Proxy - Unaudited Financial Projections | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3685 | DEF-X0852 | 12/6/2017 | AMR_SDTX01135331 | AMR_SDTX01135336 | Email from Bo Dunne to Derek Deas, Chinna O'suji, Tamara Alsarraf cc: Joshua Williams, Michael McCabe, Michael Christopher re: RE: proxy updates with attachment(s) | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3686 | DEF-X0853 | 12/5/2017 | AMR_SDTX01135387 | AMR_SDTX01135387 | Email from Tamara Alsarraf to Bo Dunne cc: Chinna O'suji, Joshua Williams, Michael McCabe re: proxy updates | | FRE 106, 403, 602, 701, 702, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3687 | DEF-X0854 | 10/30/2017 | AMR_SDTX01210929 | AMR_SDTX01210933 | Email from Bo Dunne to Ripal Shah cc: Scott Kalish, Ronald Smith re: RE: P.170 of Proxy - Unaudited Financial Projections | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3688 | DEF-X0855 | 10/30/2017 | AMR_SDTX01210936 | AMR_SDTX01210939 | Email from Bo Dunne to Ripal Shah cc: Scott Kalish, Ronald Smith re: RE: P.170 of Proxy - Unaudited Financial Projections | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3689 | DEF-X0856 | 10/30/2017 | AMR_SDTX01210954 | AMR_SDTX01210969 | Email from Ripal Shah to Bo Dunne cc: Scott Kalish, Ronald Smith re: FW: P.170 of Proxy - Unaudited Financial Projections | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3690 | DEF-X0857 | 2/15/2017 | AMR_SDTX01846357 | AMR_SDTX01846492 | Feb. 16, 2017 Schlumberger Deliverables Slide Deck | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3691 | DEF-X0858 | 4/12/2017 | ARMEnergy_00001352 | ARMEnergy_00001356 | Email from Bo Dunne to Michael Christopher re: Credit Diligence Call with attachment(s) | | FRE 403, 602, 701, 802, 805 | | |
| DX3692 | DEF-X0859 | 5/2/2017 | ARMEnergy_00009796 | ARMEnergy_00009797 | Email from Michael Christopher to Bo Dunne re: Data Requests | | FRE 403, 602, 701, 802, 805 | | |
| DX3693 | DEF-X0860 | 7/17/2017 | ARMEnergy_00011600 | ARMEnergy_00011601 | Email from Michael Christopher to Bo Dunne re: LTM EBITDA at 9/30/2017 | | FRE 403, 602, 701, 802, 805 | | |
| DX3694 | DEF-X0861 | 7/18/2017 | ARMEnergy_00011666 | ARMEnergy_00011667 | Email from Michael Christopher to Bo Dunne re: Kingfisher Draft Analysis | | FRE 403, 802, 805 | | |
| DX3695 | DEF-X0862 | 7/26/2017 | ARMEnergy_00011920 | ARMEnergy_00011929 | Email from Bo Dunne to Michael Christoper re: Lender Model | | FRE 106, 403,  802, 805 | | |
| DX3696 | DEF-X0863 | 7/29/2017 | ARMEnergy_00012283 | ARMEnergy_00012285 | Email from Michael Christopher to Zach Lee re: How much capex has been spent to date on KFM and how much balance of 2017 | | FRE 403, 602, 701, 802, 805 | | |
| DX3697 | DEF-X0864 | | | WITHDRAWN | | | | | |
| DX3698 | DEF-X0865 | 7/31/2017 | ARMEnergy_00012333 | ARMEnergy_00012335 | Email from Kevin Wang to Michael Christopher, Bo Dunne re: investor calls | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3699 | DEF-X0866 | 8/18/2017 | ARMEnergy_00013102 | ARMEnergy_00013102 | Email from Bo Dunne to Michael Christopher, cc: Taylor Tipton, April Long, Cody Deru re: 3Q numbers at kfm | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3700 | DEF-X0867 | 9/6/2017 | ARMEnergy_00013341 | ARMEnergy_00013341 | Email from Kevin Wang to Michael Christopher, Bo Dunne, cc: Olivia Wassenaar, Chelsea Dodds Williamson re: KFM model | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3701 | DEF-X0868 | 9/14/2017 | ARMEnergy_00014096 | ARMEnergy_00014101 | Email from Michael Christopher to Logan Free, Bo Dunne re: RE: Slide 40 map | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3702 | DEF-X0869 | 10/30/2017 | ARMEnergy_00014551 | ARMEnergy_00014554 | Email from Michael Christopher to Bo Dunne re: FW: P.170 of Proxy - Unaudited Financial Projections | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3703 | DEF-X0870 | 10/30/2017 | ARMEnergy_00014565 | ARMEnergy_00014569 | Email from Bo Dunne to Michael Christopher re: RE: P.170 of Proxy - Unaudited Financial Projections | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3704 | DEF-X0871 | 11/3/2017 | ARMEnergy_00014585 | ARMEnergy_00014586 | Email from Bo Dunne to Michael Christopher re: FW: KFM CF outspend | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3705 | DEF-X0872 | 11/6/2017 | ARMEnergy_00014588 | ARMEnergy_00014589 | Email from Bo Dunne to Michael Christopher re: RE: KFM Third Quarter | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3706 | DEF-X0873 | 11/10/2017 | ARMEnergy_00014620 | ARMEnergy_00014623 | Email from Michael Christopher to Bo Dunne re: KFM CF outspend | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3707 | DEF-X0874 | 11/10/2017 | ARMEnergy_00014644 | ARMEnergy_00014647 | Email from Bo Dunne to Michael Christopher re: RE: KFM CF outspend | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3708 | DEF-X0875 | 11/10/2017 | ARMEnergy_00014669 | ARMEnergy_00014672 | Email from Michael Christopher to Bo Dunne re: RE: KFM CF outspend | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3709 | DEF-X0876 | 11/24/2017 | ARMEnergy_00015188 | ARMEnergy_00015194 | Email from Bo Dunne to Michael Christopher re: Midstream Update for Investor Deck | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3710 | DEF-X0877 | 11/27/2017 | ARMEnergy_00015305 | ARMEnergy_00015308 | Email from Taylor Tipton to Boi Dunne, cc: Michael Christopher re: KFM Budget | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3711 | DEF-X0878 | 12/6/2017 | ARMEnergy_00015683 | ARMEnergy_00015687 | Email from Bo Dunne to Michael Christopher re: Re: proxy updates | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3712 | DEF-X0879 | 12/8/2017 | ARMEnergy_00015957 | ARMEnergy_00015981 | Email from Bo Dunne to Michael Christopher re: RE: SRII Revised Investor Presentation with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3713 | DEF-X0880 | 1/8/2018 | ARMEnergy_00016459 | ARMEnergy_00016461 | Email from B. Dunne to Michael Christopher re: FW: KFM year end balance sheet | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3714 | DEF-X0881 | 1/19/2018 | ARMEnergy_00016715 | ARMEnergy_00016715 | Email from Bo Dunne to Michael Christopher re: FW: KFM stats | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3715 | DEF-X0882 | 10/30/2017 | ARMEnergy_00037793 | ARMEnergy_00037796 | Email from Dave Bartz to Jayne Wabeke, Bill Finnigan, Debbie Yee, Chad MacDonald, Patrick Sanford, Bryan Ryan, Michael Christopher, Alan Rafte, Jason Jean, Michael Christopher, Dave Cooke, Russell Schneider, Bo Dunne, Troy Harder re: RE: SR Proxy Documents with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3716 | DEF-X0883 | 12/1/2017 | ARMEnergy_00043386 | ARMEnergy_00043397 | Email from Taylor Tipton to Bo Dunne re: FWQ: 2018 KFM Budget (for internal review) with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3717 | DEF-X0884 | 12/17/2017 | ARMEnergy_00049450 | ARMEnergy_00049456 | Email from Michael Christopher to William McMullen cc: James Jackson, Jeff Hostettler, Don Dimitrievich, Chris Miller, Mark Stoner, Michael McCabe, Robert Kimmel, Stephen Trauber, Derek Deas, Zach Lee re: Re: Supplemental Materials | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3718 | DEF-X0885 | 9/13/2017 | ARMEnergy_00051368 | ARMEnergy_00051371 | Email from Michael Christopher to Bo Dunne re: KFM model question | | FRE 106, 403, 602, 701, 702, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3719 | DEF-X0886 | 3/27/2018 | ARMEnergy_00053827 | ARMEnergy_00053830 | Email from Michael Christopher to Bo Dunne re: RE: Kingfisher Valuation Update | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3720 | DEF-X0887 | 7/26/2017 | ARMEnergy_00055517 | ARMEnergy_00055524 | Email from Michael Christopher to Jeff Hostettler re: Lender Model | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3721 | DEF-X0888 | 7/11/2017 | ARMEnergy_00056480 | ARMEnergy_00056481 | Email from Michael Christopher to Bo Dunne re: RE: KFM: Revised Financial Summaries | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3722 | DEF-X0889 | 4/11/2018 | ARMEnergy_00058216 | ARMEnergy_00058217 | Email from Michael Christopher to Bo Dunne re: Re: KFM 2017 EBITDA | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3723 | DEF-X0890 | 11/10/2017 | ARMEnergy_00059596 | ARMEnergy_00059599 | Email from Michael Christopher to Bo Dunne re KFM CF outspend | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3724 | DEF-X0891 | 11/8/2017 | ARMEnergy_00059736 | ARMEnergy_00059737 | Email from Michael Christopher to Hal Chappelle, Jim NHackett, cc: Bo Dunne re: talking points on KFM for Nov 13 call | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3725 | DEF-X0892 | 8/10/2017 | ARMEnergy_00061916 | ARMEnergy_00061917 | Email from Michael Christopher to Bo Dunne re: thoughts on today's counter | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3726 | DEF-X0893 | 3/27/2018 | ARMEnergy_00074172 | ARMEnergy_00074177 | Email from Bo Dunne to Michael Christoper cc: Russell Schneider re: RE: Kingfisher - Wells Fargo | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3727 | DEF-X0894 | 3/1/2018 | ARMEnergy_00074576 | ARMEnergy_00074576 | Email from David McClure to Tamara Alsarraf, cc: Michael McCabe, Dustin Bridges re: RE: ARM Q4 financials with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3728 | DEF-X0895 | 3/1/2018 | ARMEnergy_00074577 | ARMEnergy_00074580 | Email from Bo Dunne to Michael Christopher re: RE: KFM: FY 2017 Financials | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3729 | DEF-X0896 | 7/10/2017 | ARMEnergy_00079493 | ARMEnergy_00079549 | Email from Bo Dunne to Michael Christopher re: KFM Revised Financial Summaries with attachment(s) | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3730 | DEF-X0897 | 4/12/2018 | ARMEnergy_00085480 | ARMEnergy_00085485 | Email from Bo Dunne to Michael Christopher re: RE: KFM 2017 EBITDA with attachment(s) | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3731 | DEF-X0898 | 11/21/2017 | ARMEnergy_00086682 | ARMEnergy_00086883 | Email from Bo Dunne to Tamara Alsarraf, cc: Michael McCabe, Tony Tran, Scott Kalish, Kristina Trauger re: KFM ebitda in proxy | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3732 | DEF-X0899 | 11/10/2017 | ARMEnergy_00088047 | ARMEnergy_00088051 | Email from Bo Dunne to Michael Christopher re: KFM CF outspend | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3733 | DEF-X0900 | 5/30/2017 | ARMEnergy_00093850 | ARMEnergy_00093857 | Email from Bo Dunne to Garrett Mecke re: FW: Data Requests with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3734 | DEF-X0901 | 5/10/2017 | ARMEnergy_00096289 | ARMEnergy_00096293 | Email from Bo Dunne to Michael Christopher re: Data Requests | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3735 | DEF-X0902 | | | | **WITHDRAWN** | | | | |
| DX3736 | DEF-X0903 | | | | **WITHDRAWN** | | | | |
| DX3737 | DEF-X0904 | 9/14/2017 | ARMEnergy_00106233 | ARMEnergy_00106237 | Email from Bo Dunne to Logan Free cc: Michael Christopher, Nicole Carmody, Ryan Staha re: Re: Slide 40 map | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3738 | DEF-X0905 | 10/30/2017 | ARMEnergy_00108358 | ARMEnergy_00108362 | Email from Bo Dunne to Ronald Smith cc: Tamara Alsarraf, Michael McCabe, Michael Christopher re: Re: P.170 of Proxy - Unaudited Financial Projections | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3739 | DEF-X0906 | 10/13/2017 | ARMEnergy_00109146 | ARMEnergy_00109148 | Email from Bo Dunne to Michael Christopher re: RE: KFM customers | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3740 | DEF-X0907 | 10/13/2017 | ARMEnergy_00109153 | ARMEnergy_00109154 | Email from Bo Dunne to Michael Christopher re: RE: KFM customers | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3741 | DEF-X0908 | 10/4/2017 | ARMEnergy_00109208 | ARMEnergy_00109214 | Email from Bo Dunne to Michael Christopher cc: Drew Piatkowski re: RE: AMR - KFM detail with attachment(s) | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3742 | DEF-X0909 | | | | **WITHDRAWN** | | | | |
| DX3743 | DEF-X0910 | 10/2/2017 | ARMEnergy_00109263 | ARMEnergy_00109263 | Email from Bo Dunne to Michael Christopher re: Alta Mesa Questions for Roadshow | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3744 | DEF-X0911 | 7/17/2017 | ARMEnergy_00113243 | ARMEnergy_00113243 | Email from Michael Christoper to Russell Schneider re: invoice | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3745 | DEF-X0912 | 3/22/2018 | ARMEnergy_00116040 | ARMEnergy_00116041 | Email from Bo Dunne to Russell Schneider re: RE: KFM Revolver | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3746 | DEF-X0913 | 10/6/2017 | ARMEnergy_00119307 | ARMEnergy_00119307 | Email from Bo Dunne to Tamara Alsarraf re: Re: Q2 financials | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3747 | DEF-X0914 | 7/17/2017 | ARMEnergy_00135683 | ARMEnergy_00135683 | Email Michael Christopher to Russell Schneider re: invoice | | FRE 106, 403, 602, 802, 805 | | |
| DX3748 | DEF-X0915 | 2/6/2018 | ARMEnergy_00140433 | ARMEnergy_00140433 | Email from Michael Christopher to Russell Schneider, Bo Dunne re: RE: KFM 4Q financials | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3749 | DEF-X0916 | 1/13/2018 | ARMEnergy_00147618 | ARMEnergy_00147621 | Email from Michael Christopher to Bo Dunne re: Re: ABN Commitment Size? | | FRE 106, 403, 602, 802, 805 | | |
| DX3750 | DEF-X0917 | 1/25/2018 | ARMEnergy_00203701 | ARMEnergy_00203702 | Email from Bo Dunne to Keith Klemowits re: RE: Follow up from Yesterday's meeting | | FRE 106, 403, 602, 802, 805 | | |
| DX3751 | DEF-X0918 | 8/31/2017 | CONFIDENTIAL_RS_ALTA_MESA010016 | CONFIDENTIAL_RS_ALTA_MESA010032 | Ryder Scott August 2017 reserves audit report, Oklahoma properties | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3752 | DEF-X0919 | 12/31/2017 | CONFIDENTIAL_RS_ALTA_MESA011664 | CONFIDENTIAL_RS_ALTA_MESA011680 | Ryder Scott 2017 year-end reserves audit report, Oklahoma properties | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3753 | DEF-X0920 | 12/31/2018 | CONFIDENTIAL_RS_ALTA_MESA012913 | CONFIDENTIAL_RS_ALTA_MESA012930 | Ryder Scott 2018 year-end reserves audit report, Oklahoma properties | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3754 | DEF-X0921 | 8/17/2017 | ORBIS_AM00000399 | ORBIS_AM00000403 | Email from Bradley Murray to RecommendationReceivers@orbis.com re: [Action Oriented] Silver II - Alta Mesa Acquisition Thoughts with attachment(s) | | FRE 402, 403, 602, 701, 702, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3755 | DEF-X0922 | 6/18/2017 | RIVERSTONE_SDTX00026120 | RIVERSTONE_SDTX00026122 | Email from Chelsea Williamson Dodds to Kevin Wang re: KFM Investor Case | | FRE 403, 701, 702, 802, 805 | | |
| DX3756 | DEF-X0923 | 5/3/2017 | RIVERSTONE_SDTX00132218 RIVERSTONE_SDTX00132263 | RIVERSTONE_SDTX00132218 RIVERSTONE_SDTX00132330 | Email from Anita Cassio to Robert Tichio, Stephen Coats, Michael Hoffman, Mark Papa, Baran Tekkora, John Lancaster, David Leuschen, Jim Hackett, Bartow Jones, Pierre Lapeyre re: IC Meeting Memo attached with attachment(s) | | FRE 403, 701, 702, 802, 805 | | |
| DX3757 | DEF-X0924 | 8/17/2017 | RIVERSTONE_SDTX00188679 | RIVERSTONE_SDTX00188679 | Email from Ryan Staha to Kevin Wang, Nicole Carmody, cc: Chelsea Dodds Williamson re: KFM model | | FRE 403, 701, 802, 805 | | |
| DX3758 | DEF-X0925 | 9/25/2017 | RIVERSTONE_SDTX00192226 | RIVERSTONE_SDTX00192227 | Email from Kevin Wang to Christopher Joseph cc: Chelsea Dodds Williamson, Ryan Wills, Jason Prideaux, John Marymont re: RE: KFM projections with attachment(s) | | FRE 403, 701, 802, 805 | | |
| DX3759 | DEF-X0926 | 7/11/2017 | RIVERSTONE_SDTX00210810 | RIVERSTONE_SDTX00210811 | Email from Michael Christopher to Olivia Wassenaar, cc: Kevin Wang, Rob Gray, Bo Dunne re: Model | | FRE 403, 701, 802, 805 | | |
| DX3760 | DEF-X0927 | 4/25/2018 | RIVERSTONE_SDTX00255802 | RIVERSTONE_SDTX00255803 | Email from Bo Dunne to Kevin Wang cc: Michael McCabe, Ronald Smith, Tamara Alsarraf, Olivia Wassenaar, Drew Karian re: RE: KFM 2017 EBITDA | | FRE 106, 403, 701, 702, 802, 805 | | |
| DX3761 | DEF-X0928 | 4/11/2018 | RIVERSTONE_SDTX00293313 | RIVERSTONE_SDTX00293315 | Email from Kevin Wang to Tamara Alsarraf cc: Ronald Smith, Michael McCabe re: RE: KFM EBITDA | | FRE 106, 403, 701, 802, 805 | | |
| DX3762 | DEF-X0929 | | | | WITHDRAWN | | | | |
| DX3763 | DEF-X0930 | 4/24/2018 | RIVERSTONE_SDTX00293485 | RIVERSTONE_SDTX00293490 | Email from Kevin Wang to Jingcai Zhu re: RE: Alta Mesa Question | | FRE 106, 403, 802, 805 | | |
| DX3764 | DEF-X0931 | 11/10/2017 | RIVERSTONE_SDTX00311842 | RIVERSTONE_SDTX00311844 | Email from Kevin Wang to Bo Dunne re: KFM CF outspend | | FRE 106, 403, 701, 802, 805 | | |
| DX3765 | DEF-X0932 | 5/3/2017 | RIVERSTONE_SDTX00001096 | RIVERSTONE_SDTX00001135 | Email from Chelsea Dodds Williamson toBaran Tekkora, cc: Robert Tichio, Olivia Wassenaar, Drew Karian, Neil Babaria re: Alta Mesa Heads Up Memo with attachment(s) | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3766 | DEF-X0933 | 6/8/2017 | RIVERSTONE_SDTX00002068 | RIVERSTONE_SDTX00002086 | Email from Chelsea Dodds Williamson to Bartow Jones, Michael Hoffman, John Lancaster, Pierre Lapeyre, David Leuschen, Mark Papa, Baran Tekkora, Stephen Coats, Ken Ryan, cc: Jim Hackett, Robert Tichio, Olivia Wassenaar, Drew Karian, Kevin Wang, Neil Babaria re: Alta Mesa & KFM IC Memo with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3767 | DEF-X0934 | 5/3/2017 | RIVERSTONE_SDTX00042153 RIVERSTONE_SDTX00042194 | RIVERSTONE_SDTX00042153 RIVERSTONE_SDTX00042222 | Email from Baran Tekkora to Pierre Lapeyre, David Leuschen, Mark Papa, Jim Hackett, Bartow Jones, Baran Tekkora, Robert Tichio, John Lancaster, Michael Hoffmann, Stpehen Coats, bcc: speters@riverstonellc.com, owassenaar@riverstonellc.com, JShah@riverstonellc.com, CVanEerden@riverstonellc.com, dkarian@riverstonellc.com, cwilliamson@riverstonellc.com, NBabaria@riverstonellc.com, KW ang@riverstonellc.com, jstaudinger@riverstonellc.com, JWu@riverstonellc.com re: IC Agenda for tomorrow (May 4th) at 12 noon et with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3768 | DEF-X0935 | 7/11/2017 | RIVERSTONE_SDTX00048528 | RIVERSTONE_SDTX00048538 | Email from Neil Babaria to David Leuschen, Pierre Lapeyre, Jim Hackett, cc: Robert Tichio, Olivia Wassenaar, Drew Karian, Chelsea Dodds Williamson, Kevin Wang re: Alta Mesa  - Presentation for meeting with Hal with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3769 | DEF-X0936 | 7/12/2017 | RIVERSTONE_SDTX00048827 | RIVERSTONE_SDTX00048918 | Email from Neil Babaria to Kevin Wang re: AM mgmt presentations with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3770 | DEF-X0937 | | | | WITHDRAWN | | | | |
| DX3771 | | N/A | AMR_SDTX00013372 | AMR_SDTX00013412 | Alta Mesa Holdings, LP - KFM Valuation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3772 | | N/A | AMR_SDTX00013413 | AMR_SDTX00013461 | Alta Mesa Holdings, LP - AMH Valuation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3773 | | 2/18/2019 | AMR_SDTX00014247 | AMR_SDTX00014263 | Qualitative Assessment of Goodwill, PP&E and Intangible Assets as of December 31, 2018 Memorandum | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3774 | | 7/6/2018 | AMR_SDTX00806090 | AMR_SDTX00806106 | KPMG Engagement Letter to Alta Mesa Resources, Inc. | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3775 | | 7/6/2018 | AMR_SDTX00806107 | AMR_SDTX00806121 | KPMG Engagement Letter to Alta Mesa Holdings, LP | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3776 | | 4/4/2018 | AMR_SDTX00822914 | AMR_SDTX00822918 | Weaver Compliance Engagement Letter to Alta Mesa Resources, Inc. | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3777 | | 7/24/2018 | AMR_SDTX00839635 | AMR_SDTX00839644 | Qualitative Assessment of Goodwill as of June 30, 2018 Memorandum | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3778 | | 10/9/2018 | AMR_SDTX01283987 | AMR_SDTX01283993 | Qualitative Assessment of Goodwill as of September 30, 2018 Memorandum | | FRE 106, 403, 602, 701, 702, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3779 | | 11/13/2018 | AMR_SDTX01501204 | AMR_SDTX01501214 | Qualitative Assessment of Goodwill and Intangible Assets as of September 30, 2018 Memorandum | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3780 | | 6/12/2019 | KPMG-AMH-EA19Q1-0000771 | KPMG-AMH-EA19Q1-0000785 | Email from Hershell Cavin to Mark Zajac, Allen Kekish, Kaye Rasmusson re: Hershell Cavin, Ellen Russo re: US DPP Clearance Form FDC No. US-19-06-9655 Alta Mesa Resources Inc. with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3781 | | 6/7/2019 | KPMG-AMH-EA19Q1-0000791 | KPMG-AMH-EA19Q1-0000800 | KPMG Going Concern Evaluation Memorandum | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3782 | | 9/24/2019 | KPMG-AMH-EA19Q1RES-0000815 | KPMG-AMH-EA19Q1RES-0000824 | KPMG Going Concern Evaluation Memorandum | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3783 | | 7/6/2018 | KPMG-AMH-ea2018Q2-0000046 | KPMG-AMH-ea2018Q2-0000131 | Email from KPMG regarding CEAC: Approved - Audit, SSARS, Attestation Evaluation for 2018 Audit of Alta Mesa Resources, Inc. for Alta Mesa Resources, Inc. | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3784 | | 4/23/2019 | KPMG-AMH-ea2018Q4-0001649 | KPMG-AMH-ea2018Q4-0001650 | KPMG Memorandum regarding Fraud Inquiries | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3785 | | 8/2/2019 | KPMG-AMH-ea2018Q4RES-0001209 | KPMG-AMH-ea2018Q4RES-0001353 | Alta Mesa Resources, Inc. Q4 2018 Review & Intergrated Audit Results Presentation | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3786 | | 5/8/2019 | KPMG-AMH-ea2018Q4RES-0001569 | KPMG-AMH-ea2018Q4RES-0001669 | Alta Mesa Holdings, LP Q4 2018 Review & 2018 Audit Results Presentation | | FRE 106, 403, 602, 701, 702, 802, 805, MIL | | |
| DX3787 | | 2/16/2019 | KPMG-AMH-ea2018YE-0000868 | KPMG-AMH-ea2018YE-0000871 | KPMG AS 1210 Memorandum to Alta Mesa Holdings, LP | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3788 | | 5/2/2019 | KPMG-AMH-ea2018YE-0000888 | KPMG-AMH-ea2018YE-0000892 | KPMG AS 1210 Memorandum - AMH's Reserve Engineers to Alta Mesa Holdings, LP | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3789 | | 5/17/2019 | KPMG-AMH-ea2018YE-0002624 | KPMG-AMH-ea2018YE-0002635 | KPMG Oil & Gas Property Fair Valuation (RAF) Memorandum | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3790 | | 2/26/2015 | N/A | N/A | Ailworth, Erin article titled Chesapeake Energy Cuts Rig Operations After Disappointing Earnings Oil produced says higher production volume was unable to offset lwer prices | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3791 | | 11/23/2016 | N/A | N/A | Monies, Paul article titled Oklahoma City-based Chapparral announces bankruptcy restructuring deal, CEO retirement | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3792 | | 6/25/2020 | N/A | N/A | Money, Jack article titled Another STACK operator files for bankruptcy after difficulties | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3793 | | 8/14/2018 | ORBIS_AM00007667 | ORBIS_AM00007668 | Email from Andrew Riker to Adam Karr cc: Matthew Gaarder re: AMR - USRPHC | | FRE 402, 403, 602, 701, 702, 802, 805 | | |
| DX3794 | | 8/15/2018 | ORBIS_AM00012207 | ORBIS_AM00012207 | Email from TRS Orbis to Alec Cutler re: Decision for GBAU, GBSA, SMBF, UKGB has been Approved (ID: E5706; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 602, 701, 702, 802, 805 | | |
| DX3795 | | 8/14/2018 | ORBIS_AM00012238 | ORBIS_AM00012238 | Email from TRS Orbis to Alec Cutler re: Decision for GBSA has been Approved (ID: E5680; decision maker: Alec Cutler; securities: Alta Mesa Resources) | | FRE 402, 403, 602, 701, 702, 802, 805 | | |
| DX3796 | | 2/26/2019 | Pully_SDTX00000212 | Pully_SDTX00000222 | SEC Form 8-K for Alta Mesa Resources, Inc. | | | | |
| DX3797 | | 4/23/2018 | RIVERSTONE_SDTX00015059 | RIVERSTONE_SDTX00015059 | Email from Hal Chappelle to Jim Hackett cc: Michael McCabe, Pierre Lapeyre re: Re: Alyeska | | FRE 106, 402, 403, 602, 701, 702, 802, 805 | | |
| DX3798 | | 3/31/2018 | Tepper_SDTX00002371 | Tepper_SDTX00002386 | BDO, Alta Mesa Resources, Inc and Subsidiaries Quarterly Reviews, March 31, 2018 Presentation | | FRE 106, 403, 802, 805 | | |
| DX3799 | | 4/2/2018 | Walters_SDTX0004503 | Walters_SDTX0004514 | BDO Engagement Letter to Alta Mesa Resources, Inc. | | FRE 106, 403, 701, 702, 802, 805 | | |
| DX3800 | | Dec-17 | AMR_SDTX00950956 | AMR_SDTX00950980 | Alta Mesa Resources, Inc. Capital One Securities 2018 Energy Conference Presentation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3801 | | 7/20/2018 | AMR_SDTX01007262 | AMR_SDTX01007262 | Email from Tim Turner to Hal Chappelle, Scott GrandLuc; Michael McCabe, Lance Weaver re Investor Calls Today | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3802 | | 1/1/2018 | N/A | N/A | Alta Mesa Resources Presentation: Goldman Sachs Global Energy Conference, January 2018 (Ex. 99.1 to 8-K) | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3803 | | 9/1/2017 | N/A | N/A | Alta Mesa Resources, Inc. Investor Presentation, September 2017 (Ex. 99.1 to 8-K) | | FRE 106, 403, 701, 702, 802, 805, 1002 | | |
| DX3804 | | 8/18/2017 | AMR_SDTX00048280 | AMR_SDTX00048282 | Email from T. Turner to T. Alsarraf, J. Jackson, cc: Michael McCabe | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3805 | | 7/5/2017 | AMR_SDTX00784265 | AMR_SDTX00784273 | Citigroup Engagement Letter with High Mesa Inc. | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3806 | | 2/11/2018 | AMR_SDTX00876969 | AMR_SDTX00876976 | Email from Hal Chappelle to Tamara Alsarraf, David McClure, Michael McCabe, cc: Tim Turner, Dustin Bridges re Curent Model - 02.10.2018 with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3807 | | 2/10/2018 | AMR_SDTX00986540 | AMR_SDTX00986542 | Email from Michael McCabe to Hal Chappelle, cc: David McClure, Dustin Bridges, Tamara Alsarraf re EAF94FE3-18E0-45FB-B4ED-6418E4B944A5 | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3808 | | 2/10/2018 | AMR_SDTX00986563 | AMR_SDTX00986569 | Email from David McClure to Hal Chappelle, Dustin Bridges, Tamara Alsarraf, Michael McCabe re: EAF94FE3-18E0-45FB-B4ED-6418E4B944A5 with attachment(s) | | FRE 106, 403, 802 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3809 | | 2/10/2018 | AMR_SDTX00986561 | AMR_SDTX00986562 | Email from David McClure to Hal Chappelle, cc: Dustin Bridges, Tamara Alsarraf, Michael McCabe re: EAF94FE3-18E0-45FB-B4ED-6418E4B944A5 | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3810 | | 2/10/2018 | AMR_SDTX01692349 | AMR_SDTX01692355 | Email from Taylor Tipton to David McClure re EAF94FE3-18E0-45FB-B4ED-6418E4B944A5 with attachment(s) | | FRE 106, 403, 802, 805 | | |
| DX3811 | | 11/10/2017 | ARMEnergy_00088041 | ARMEnergy_00088043 | Email from Bo Dunne to Kevin Wang re KFM CF oustpend | | FRE 403, 602, 701, 702, 802, 805 | | |
| DX3812 | | 4/27/2017 | RIVERSTONE_SDTX00041581 | RIVERSTONE_SDTX00041656 | Email from Michael Christopher to Chelsea Williams Dodds, cc: Drew Karian, Neil Babaria re KFM Presentation with attachment(s) | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3813 | | 12/20/2017 | ARMEnergy_00016207 | ARMEnergy_00016209 | Email from Garrett Mecke to Bo Dunne, Michael Christopher, Cody Deru re HPS request re: KFM | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3814 | | 9/13/2019 | | | Analysis: SCOOP/STACK Operators Scale Back Rig Activity by 40% So Far in 2019," S&P Global Commodity Insights, | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3815 | | 8/17/2018 | AMR_SDTX01264686 | AMR_SDTX01264698 | Goldman Sachs Analyst Report: "Down, But Not Out; Stay Buy with 50% Upside to (Reduced) $6.50 Target" | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3816 | | 11/15/2018 | AMR_SDTX01260865 | AMR_SDTX01260875 | Guggenheim Securities Analyst Report: AMR: Reducing PT to $6 from $8.40 On Lower Growth Assumptions" | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3817 | | 11/14/2018 | AMR_SDTX00675975 | AMR_SDTX00675978 | Alta Mesa Holdings LP (ALTMES): Leveraged Finance Trading Desk Commentary," Guggenheim Securities, November 14, 2018 | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3818 | | 12/15/2014 | N/A | N/A | AICPA Code of Professional Conduct | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3819 | | 6/13/2019 | N/A | N/A | Al Picket, "New Play Concept 'Merges' SCOOP and STACK Trends in Red-Hot Central Oklahoma," The American Oil & Gas Reporter, May 2018; | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3820 | | 12/31/2017 | AMR_SDTX00033431 | AMR_SDTX00033447 | Alta Mesa Holdings, L.P. Estimated Future Reserves Attributable to Certain Leasehold and Royalty Interests SEC Paraments as of December 31, 2017 | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3821 | | 8/29/2018 | AMR_SDTX01121077 | AMR_SDTX01121078 | Email from Jack Albers to Steve Geetan cc: Mike Ellis, Gene Cole, Tim Turner re: Parent, Child & Sibling wells | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3822 | | 1/1/2020 | N/A | N/A | Statement on Standards for Forensic Services | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3823 | | 11/29/2018 | N/A | N/A | Matt Egan, "The Great Oil Crash of 2018: What's really happening," CNN Business | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3824 | | 6/18/2003 | N/A | N/A | "Management's report on internal controls over financial reporting and certification of disclosure in Exchange Act periodic reports," SEC | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3825 | | 12/31/2022 | N/A | N/A | SEC, Division of Corporation Finance, Financial Reporting Manual | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3826 | | 12/14/2018 | BCEM_0156876 | BCEM_0156932 | Email from Randy Limbacher to William McMullen re: FW: Friday Presentation for AMR Board Members with attachment(s) | | FRE 403, 802, 805 | | |
| DX3827 | | Mar-18 | AMR_SDTX00963274 | AMR_SDTX00963286 | Alta Mesa Resources, Inc. Reserves Discussion and Contrast of Production Data and Public Sales Data Presentation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3828 | | 3/19/2018 | AMR_SDTX01323771 | AMR_SDTX01323772 | Email from Jim Hackett to David McClure re: ReL KFM Volumes Forecasting | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3829 | | 6/13/2019 | N/A | N/A | David French, "Interest dims in Oklahoma shale play as drilling results disappoint," Reuters | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3830 | | 8/17/2024 | FEINSTEIN_AMR-00001175 | FEINSTEIN_AMR-00001184 | Transcript "Silver Run II Acquisition Corporation II to Merge with Alta Mesa Holdings LP and Kinfisher Midstream, LLC " | | FRE 802, 805 | | |
| DX3831 | | 9/1/2017 | AMR_SDTX01252986 | AMR_SDTX01253007 | Schlumberger, Planning for the future - Delivering a robust development plan for the Mississippian Lime in the STACK play, Oklahoma, USA Presentation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3832 | | 6/1/2018 | AMR_SDTX01263350 | AMR_SDTX01263364 | Alta Mesa Resources, Inc. J.P. Morgan Energy Conference Presentation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3833 | | 4/1/2018 | AMR_SDTX00959259 | AMR_SDTX00959283 | Alta Mesa Resources, Inc. IPAA Oil & Gas Investment Symposium | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3834 | | 8/1/2018 | AMR_SDTX01264781 | AMR_SDTX01264801 | Alta Mesa Resources Presentation: The Oil & Gas Conference Enercom Denver, August 2018 | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3835 | | 8/1/2018 | AMR_SDTX01264803 | AMR_SDTX01264807 | Kinfisher Presentation: The Oil & Gas Conference Enercom Denver, August 2018 | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3836 | | 1/1/2018 | AMR_SDTX00914484 | AMR_SDTX00914492 | SPE Business Development M&A and Divestment Symposium Presentation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3837 | | 2/25/2019 | AMR_SDTX01368674 | AMR_SDTX01368690 | Alta Mesa Investor Update Presentation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3838 | | 4/27/2017 | AMR_SDTX00947945 | AMR_SDTX00948038 | Alta Mesa Resources STACK-Focused Research Analyst Presentation | | FRE 106, 403, 602, 701, 702, 802, 805 | | |
| DX3839 | | 4/24/2018 | RIVERSTONE_SDTX00255741 | RIVERSTONE_SDTX00255742 | Email from Kevin Wang to Bo Dunne cc: Michael McCabe, Ronald Smith, Tamara Alsarraf, Olivia Wassenaar, Drew Karian re: RE: KFM 2017 EBITDA | | FRE 106, 403, 802, 805 | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3840 | | | N/A | N/A | Accounting Standards Codification 350-20-35 Subsequent Measurement - General | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3841 | | | N/A | N/A | Accounting Standards Codification 350-10-35 Subsequent Measurement - Impairment of Disposal of Long-Lived Assets | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3842 | | | N/A | N/A | Accounting Standards Codification Master Glossary - Change in Accounting Estimate | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3843 | | | N/A | N/A | Accounting Standards Codification Master Glossary - Error in Previously Issued Financial Statements | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3844 | | | N/A | N/A | Accounting Standards Codification Master Glossary - Properties | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3845 | | | N/A | N/A | Accounting Standards Codification Master Glossary - Reserves | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3846 | | | N/A | N/A | Accounting Standards Codification 932-235-50 Disclosure General | | FRE 106, 402, 403, 601, 701, 702, 802, 805, 1002 | | |
| DX3847 | | 7/6/2023 | ALYESKA_AM00003415 | ALYESKA_AM00003418 | Memorandum from Marc Kramer and Michael Hampson to Randy Mitchell (Alyeska) re: Alta Mesa Litigation Deposition Memorandum | | FRE 106, 402, 403, 802, 805 | | |
| DX3848 | DEF-X0938 | 9/12/2017 | RIVERSTONE_SDTX00189421 | RIVERSTONE_SDTX00189424 | Email from Mark Stoner to Michael Christopher, Chinna O'suji, and others re AMR Presentation | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3849 | DEF-X0939 | 9/13/2017 | BCEM_0113157 | BCEM_0113160 | Email from Jim Hackett to Mark Stoner re: AMR Presentation | | FRE 106, 403, 701, 802, 805 | | |
| DX3850 | DEF-X0940 | 8/14/2017 | BCEM_0146767 | BCEM_0146773 | Email from Hal Chappelle to William McMullen, Jeff Hostettler, Mark Stoner, and Don Dimitrievich re US-DOCS-92290778-v7 SRII - Press Release with attachment | | FRE 106, 403, 701, 802, 805 | | |
| DX3851 | DEF-X0941 | 8/14/2017 | AMR_SDTX011144209 | AMR_SDTX011144209 | Email from Michael McCabe to Hal Chappelle, William McMullen, Jeff Hostettler, Mark Stoner, and Don Dimitrievich re SRII Press Release | | FRE 106, 403, 701, 802, 805 | | |
| DX3852 | DEF-X0942 | 8/16/2017 | ARMEnergy_00013031 | ARMEnergy_00013034 | Email from Jeff Hostettler to Michael Christopher re SRII Announcement Materials - Latest | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3853 | DEF-X0943 | 8/16/2017 | AMR_SDTX0855986 | AMR_SDTX0856001 | Email from Chad.MacDonald@lw.com to Jim Hackett, Hal Chappelle, Michael McCabe, and others re: Update PR.DOCX; CP_Redline - US-DOCS-92290778-v13 SRII - Press Release with attachments. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3854 | DEF-X0944 | 5/10/2017 | BCEM_0119629 | BCEM_0119630 | Email from William McMullen to Michael McCabe copying Hal Chappelle re: Q1-17 BOD and Audit Committee Meeting - drafts | | FRE 106, 403, 701, 802, 805 | | |
| DX3855 | DEF-X0945 | 6/23/2017 | BCEM_0132317 | BCEM_0132320 | Email from Mark Stoner to Jeff Hostettler re Neil Shah | | FRE 106, 403, 701, 802, 805 | | |
| DX3856 | DEF-X0946 | 7/31/2017 | BCEM_0147948 | BCEM_0147952 | Email from William McMullen to Hal Chappelle, Jeff Hostettler, Don Dimitrievich, and Mark Stoner re: Silver Run II PIPE Update | | FRE 106, 403, 701, 802, 805 | | |
| DX3857 | DEF-X0947 | 8/13/2017 | BCEM_0146680 | BCEM_0146683 | Email from Hal Chappelle to William McMullen, copying Jeff Hostettler, Michael McCabe, Mark Stoner, and Don Dimitrievich re SRII Timing | | FRE 106, 403, 701, 802, 805 | | |
| DX3858 | DEF-X0948 | 5/11/2017 | AMR_SDTX01051614 | AMR_SDTX01051615 | Email from Hal Chappelle to Michael McCabe re: Fwd: Q1-17 BOD and Audit Committee Meeting - drafts (final or near final) of Press release and BDO's report | | FRE 106, 403, 701, 802, 805 | | |
| DX3859 | DEF-X0949 | 5/11/2017 | ARMEnergy_00047931 | ARMEnergy_00047932 | Email from Zach Lee to Michael Christopher re: Q1-17 BOD and Audit Committee Meeting - drafts (final or near final) of Press release and BDO's report | | FRE 106, 403, 701, 802, 805 | | |
| DX3860 | | | | | WITHDRAWN | | | | |
| DX3861 | DEF-X0950 | 8/16/2017 | AMR_SDTX00856157 | AMR_SDTX00856163 | Email from Tim Turner to Chinna O'Suji, Derek Deas, Hal H. Chappelle, Jim Hackett; cc: Kevin Bourque, James Jackson re SRII Announcement Materials - Latest with attachments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3862 | DEF-X0951 | 8/15/2017 | AMR_SDTX00856525 | AMR_SDTX00856530 | Email from Jim Hackett to Hal H. Chappelle, Chelsea Dodds Williamson; cc: Tim Turner, James R. Jackson, Kevin J. Bourque, Derek Deas re Tables for slide 10 well counts. | | FRE 106, 403, 701, 802, 805 | | |
| DX3863 | DEF-X0952 | 8/15/2017 | AMR_SDTX00856620 | AMR_SDTX00856621 | Email from Chelsea Dodds Williamson to Jim Hackett; cc: Kevin J. Bourque, James R. Jackson, Tim Turner, Hal H. Chappelle, Derek Deas re Tables for slide 10 well counts with attachments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3864 | DEF-X0953 | 8/14/2017 | AMR_SDTX00856678 | AMR_SDTX00856679 | Email from Tim Turner to Chelsea Dodds Williamson, Hal H. Chappelle; cc: Jim Hackett re US-DOCS-92290778-v9 SRII - Press Release - PFL Comments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3865 | DEF-X0954 | 8/13/2017 | AMR_SDTX00860128 | AMR_SDTX00860130 | Email from Kevin J. Bourque to Michael A. McCabe, Hal H. Chappelle; cc: Tim Turner re Data Point with attachments. | | FRE 106, 403, 701, 702, 802, 805 | | |
| DX3866 | DEF-X0955 | 8/16/2017 | AMR_SDTX01142121 | AMR_SDTX01142135 | Email from Hal H. Chappelle to Michael A. McCabe re SRII Press Release with attachments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3867 | DEF-X0956 | 7/22/2017 | AMR_SDTX01237103 | AMR_SDTX01237106 | Email from Hal H. Chappelle to Derek Deas re SRII PIPE Materials - Latest Draft. | | FRE 106, 403, 701, 802, 805 | | |

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3868 | DEF-X0957 | 7/22/2017 | AMR_SDTX01645803 | AMR_SDTX01645877 | Email from Hal H. Chappelle to James Jackson, Jim Hackett, Michael A. McCabe, Derek Deas re SRII PIPE Materials - Latest Draft with attachments. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3869 | DEF-X0958 | 7/22/2017 | RIVERSTONE_SDTX00222293 | RIVERSTONE_SDTX00222298 | Email from Jim Hackett to Hal H. Chappelle, James Jackson, Michael A. McCabe; cc: Derek Deas, Tim Turner, Kevin Bourque re SRII PIPE Materials - Latest draft. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3870 | DEF-X0959 | 7/22/2017 | RIVERSTONE_SDTX00222320 | RIVERSTONE_SDTX00222325 | Email from Jim Hackett to Hal H. Chappelle re SRII PIPE Materials - Latest draft. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3871 | DEF-X0960 | 7/25/2017 | AMR_SDTX01157249 | AMR_SDTX01157257 | Email from Tamara Alsarraf to Ronald J. Smith, Derek Deas; cc: Chinna O'suji, Dustin Bridges re SRII PIPE Presentation - Latest Draft with attachments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3872 | DEF-X0961 | 8/11/2017 | AMR_SDTX00860322 | AMR_SDTX00860322 | Email from Lance Weaver to Tim Turner re Thoughts on Press Release or Call Language. | | FRE 106, 403, 701, 802, 805 | | |
| DX3873 | DEF-X0962 | 8/12/2017 | RIVERSTONE_SDTX00325833 | RIVERSTONE_SDTX00325836 | Email from Michael Christopher to Olivia Wassenaar re Proposed Email/Attachment. | | FRE 106, 403, 701, 802, 805 | | |
| DX3874 | DEF-X0963 | 8/13/2017 | HPS_00040536 | HPS_00040543 | Email from Michael Christopher to Jeff Hostettler re Press Release - Initial Draft with attachments. | | FRE 106, 402, 403, 701, 802, 805, MIL | | |
| DX3875 | DEF-X0964 | 8/13/2017 | RIVERSTONE_SDTX00069845 | RIVERSTONE_SDTX00069846 | Email from Chelsea Dodds Williamson to Michael A. McCabe; cc: Neil Babaria, Kevin Wang re Data Point. | | FRE 106, 403, 701, 802, 805 | | |
| DX3876 | DEF-X0965 | 8/13/2017 | AMR_SDTX01657430 | AMR_SDTX01657441 | Email from Hal H. Chappelle to Jim Hackett, Olivia Wassenaar, Chelsea Dodds Williamson, Michael A. McCabe re SRII | Press Release with attachments. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3877 | DEF-X0966 | 8/13/2017 | RIVERSTONE_SDTX00187196 | RIVERSTONE_SDTX00187203 | Email from Chelsea Dodds Williamson to Kevin Wang re Updated Press Release - 445pm ET with attachments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3878 | DEF-X0967 | 8/14/2017 | BCEM_0146837 | BCEM_0146839 | Email from Dave Cooke to Chelsea Dodds Williamson, Jim Hackett, Neil Shah, Hal H. Chappelle, Michael A. McCabe, Michael Christopher, Stephen Coats, Jayne Wabeke, Nick Luongo, Debbie Yee, Bill Finnegan, Chad MacDonald, Jeff Hostettler, Don Dimitrievich, William McMullen, Mark Stoner, James Jackson; cc: Olivia Wassenaar, Kevin Wang, Neil Babaria re SRII Press Release. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3879 | DEF-X0968 | 8/14/2017 | RIVERSTONE_SDTX00034089 | RIVERSTONE_SDTX00034089 | Email from David Leuschen to Robert Tichio re SRII Press Release. | | FRE 106, 403, 701, 802, 805 | | |
| DX3880 | DEF-X0969 | 8/14/2017 | RIVERSTONE_SDTX00035511 | RIVERSTONE_SDTX00035511 | Email from Robert Tichio to Olivia Wassenaar re SRII Press Release. | | FRE 106, 403, 701, 802, 805 | | |
| DX3881 | DEF-X0970 | 8/14/2017 | RIVERSTONE_SDTX00029437 | RIVERSTONE_SDTX00029437 | Email from David Leuschen to Jim Hackett re SRII Press Release. | | FRE 106, 403, 701, 802, 805 | | |
| DX3882 | DEF-X0971 | 8/14/2017 | RIVERSTONE_SDTX00029442 | RIVERSTONE_SDTX00029443 | Email from Jim Hackett to David Leuschen re SRII Press Release. | | FRE 106, 403, 701, 802, 805 | | |
| DX3883 | DEF-X0972 | 8/15/2017 | RIVERSTONE_SDTX00187598 | RIVERSTONE_SDTX00187604 | Email from Chelsea Dodds Williamson to Hal H. Chappelle; cc: Jim Hackett, Kevin J. Bourque, James R. Jackson, Tim Turner, Derek Deas re Tables for slide 10 well counts with attachments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3884 | DEF-X0973 | 8/15/2017 | RIVERSTONE_SDTX00188105 | RIVERSTONE_SDTX00188106 | Email from Chelsea Dodds Williamson to Jeff Knupp re AM/KFM Announcement. | | FRE 106, 403, 701, 802, 805 | | |
| DX3885 | DEF-X0974 | 8/16/2017 | AMR_SDTX01250072 | AMR_SDTX01250076 | Email from Jim Hackett to Neil Shah; cc: Chelsea Dodds Williamson, Olivia Wassenaar, Kevin Wang, Hal H. Chappelle, Neil Babaria, Drew Karian, James R. Jackson re SRII Press Release. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3886 | DEF-X0975 | 6/15/2017 | ARMEnergy_00053358 | ARMEnergy_00053359 | Email from Michael Christopher to Zach Lee re alta mesa. | | FRE 106, 403, 701, 802, 805 | | |
| DX3887 | DEF-X0976 | 7/17/2017 | ARMEnergy_00056218 | ARMEnergy_00056302 | Email from Michael Christopher to Bo Dunne re SRII - PIPE. pres with attachments. | | FRE 106, 403, 701, 802, 805 | | |
| DX3888 | DEF-X0977 | 7/19/2017 | RIVERSTONE_SDTX00184306 | RIVERSTONE_SDTX00184374 | Email from Drew Karian to James R. Jackson; cc: Kevin Wang, Chelsea Dodds Williamson re AM/KFM Midstream slide with attachment. | | FRE 106, 403, 701, 802, 805 | | |
| DX3889 | DEF-X0978 | 8/15/2017 | RIVERSTONE_SDTX00071815 | RIVERSTONE_SDTX00071824 | Email from Hall H. Chappelle to Chelsea Dodds Williamson, Jim Hackett, Neil Shah, Michael A. McCabe, Michael Christopher, Dave Cooke, Stephen Coats, Jayne Wabeke, Nick Luongo, Debbie Yee, Bill Finnegan, Chad MacDonald, Jeff Hostettler, Don Dimitrievich, BCE2(will@bayourcityenergy.com), BCE1(mark@bayourcityenergy.com), James Jackson; cc: Olivia Wassenaar, Kevin Wang, Neil Babaria re SRII Press Release with attachments. | | FRE 106, 403, 701, 802, 805, MIL | | |
| DX3890 | DEF-X0979 | 7/21/2017 | ARMEnergy_00011712 | ARMEnergy_00011714 | Email from Michael Christopher to Kevin Wang, CC: Michael Christopher, Olivia Wassenaar, Rob Gray, Bo Dunne, Chelsea Dodds Williams re Model | | FRE 106, 403, 701, 802, 805 | | |
| DX3891 | DEF-X0980 | 11/1/2017 | ARMEnergy_00059780 | ARMEnergy_00059785 | Email from Nichael Christopher to Bo Dunne re KFM Capex | | FRE 106, 403, 701, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3892 | DEF-X0981 | 9/25/2017 | AMR_SDTX01251760 | AMR_SDTX01251831 | Email from Derek Deas to Neil Shah, Jim Hackett, Michael Christopher, Hal H. Chappelle, Olivia Wassenaar, CC: Douglas Adams, Dylan Tornay, Stephen Trauber, James Jackson, Paul Abrahimzadeh, Ryan Browne, Chinna O'suji, Joshua Williams re road show res with attachments | | FRE 106, 403, 701, 802, 805 | | |
| DX3893 | DEF-X0982 | 3/21/2018 | AMR_SDTX01693948 | AMR_SDTX01693950 | Email from Jim Hackett to David McClure re tomorrow? | | FRE 106, 403, 701, 802, 805 | | |
| DX3894 | DEF-X0983 | 8/13/2017 | AMR_SDTX01145029 | AMR_SDTX01145034 | Email from Olivia Wassenaar to Hal H. Chappelle, Michael Christopher, Michael McCabe, Zach Lee, cc: Jim Hackett, Chelsea Dodds Williamson, Debbie Yee, Chad MacDonald, Beil Babaria, Kevin Wang re Press Release - Initial Draft with attachments | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3895 | DEF-X0984 | 8/13/2017 | ARMEnergy_00141568 | ARMEnergy_00141573 | Email from Michael Christopher to Dave Cooke re Updated Press Release - 445 pm ET with attachments | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3896 | DEF-X0985 | 8/11/2017 | AMR_SDTX00860342 | AMR_SDTX00860342 | Email from Tim Turner to Hal H. Chappelle re Thoughts on Press Release or Call Language | | FRE 106, 403, 701, 802, 805 | | |
| DX3897 | DEF-X0986 | 8/16/2017 | RIVERSTONE_SDTX00072999 | RIVERSTONE_SDTX00073015 | Email from Chad MacDonald to James Jackson et. al re Signing Process with Attachments | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3898 | DEF-X0987 | 8/14/2017 | RIVERSTONE_SDTX00144079 | RIVERSTONE_SDTX00144080 | Email from Jim Hackett to Hal H. Chappelle, Chelsea Dodds Williamson, , Michael A McCabe, Michael Christopher, Dave Cooke, Neil Shah, Stephen Coats, Jayne Wabeke, Nick Luongo, Debbie Yee, Bill Finnegan, Chad MacDonald, cc: Olivia Wassenaar, Kevin Wang re SRII Press Release | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3899 | DEF-X0988 | 8/14/2017 | RIVERSTONE_SDTX00144048 | RIVERSTONE_SDTX00144053 | Email from Hal H. Chappelle to Jim Hackett, Chelsea Dodds Williamson, , Michael A McCabe, Michael Christopher, Dave Cooke, Neil Shah, Stephen Coats, Jayne Wabeke, Nick Luongo, Debbie Yee, Bill Finnegan, Chad MacDonald, cc: Olivia Wassenaar, Kevin Wang re SRII Press Release with Attachments | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3900 | DEF-X0989 | 8/15/2017 | RIVERSTONE_SDTX00187617 | RIVERSTONE_SDTX00187619 | Email from Hal H. Chappelle, Jim Hackett, Chelsea Dodds Williamson, Kevin J. Bourque, James Jackson, Tim Turner, Derek Deas re Tables for slide 10 well counts | | FRE 106, 403, 802, 805 | | |
| DX3901 | DEF-X0990 | 8/14/2017 | AMR_SDTX01656940 | AMR_SDTX01656945 | Email from James Jackson to Olivia Wassenaar cc: Hal Chappelle, Michael McCabe re US-DOCS-92290778-v4 SRII - Press Release - 13-Aug-2017 - V.7 (ARM revisions) (2) with attachments | | FRE 106, 403, 802, 805 | | |
| DX3902 | DEF-X0991 | 8/15/2017 | RIVERSTONE_SDTX00187671 | RIVERSTONE_SDTX00187673 | Email from Jim Hackett to Tim Turner, James Jackson, Hal Chappelle, Chelsea Dodds Williamson, cc: Kevin Bourque, Derek Deas re Tables for slide 10 well counts | | FRE 106, 403, 802, 805 | | |
| DX3903 | DEF-X0992 | 8/13/2017 | AMR_SDTX00860141 | AMR_SDTX00860142 | Email from Hal H. Chappelle to Michael McCabe, cc: Kevin Bourque, Tim Turner re Data Points | | FRE 106, 403, 802, 805 | | |
| DX3904 | DEF-X0993 | 8/14/2017 | RIVERSTONE_SDTX00187563 | RIVERSTONE_SDTX00187569 | Email from Chelsea Dodds Williamson to Hal Chappelle, Tim Turner, Jim Hackett re RE: US-DOCS-92290778-v9 SRII - Press Release - PFL Comments with attachments | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3905 | DEF-X0994 | 8/14/2017 | RIVERSTONE_SDTX00070856 | RIVERSTONE_SDTX00070862 | Email from Chelsea Dodds Williamson to Jim Hackett et al re SRII Press Release with attachments | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3906 | DEF-X0995 | 8/15/2017 | RIVERSTONE_SDTX00187605 | RIVERSTONE_SDTX00187611 | Email from Chelsea Dodds Williamson to Hal Chappelle cc: Jim Hackett, Jevin Bourque, James Jackson, Tim Turner, Derek Deas re Tables for slide 10 well counts with attachments | | FRE 106, 403, 802, 805 | | |
| DX3907 | DEF-X0996 | 8/15/2017 | RIVERSTONE_SDTX00188221 | RIVERSTONE_SDTX00188224 | Email from Chelsea Dodds Williamson to Kevin Wang re SRII Press Release | | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3908 | DEF-X0997 | 5/26/2017 | ARMEnergy_00010313 | ARMEnergy_00010324 | May 26, 2017 Email thread between Don Dimitrievich and Zach Lee discussing BCE and KFM | | FRE 106, 403, 701, 702, 802, 805 | | |
| DX3909 | DEF-X0998 | 8/13/2017 | ARMEnergy_00141536 | ARMEnergy_00141537 | August 13, 2017 Email thread regarding updated press release | | FRE 106, 403, 802, 805 | | |
| DX3910 | DEF-X0999 | 8/14/2017 | Riverstone_SDTX00225414 | Riverstone_SDTX00225415 | August 14, 2017 Email thread from Jim Hackett to Will McMullen and Olivia Wassenaar re SRII Press Release | | FRE 104, 106, 402. *Note: No such document exists in the production. Please correct the Bates identifying information provided.* | | |
| DX3911 | DEF-X1000 | 8/17/2017 | AMR_SDTX00949936 | AMR_SDTX00949946 | August 17, 2017 Email from Lance Weaver to Hal Chappelle and Michael McCabe re: Update PR with the attachment PR 08-16-17 Merger Announcement V-2 | | FRE 106, 403, 802, 805 | | |
| DX3912 | DEF-X1001 | 9/7/2018 | N/A | N/A | Ex. A to BCE's Motion to Dismiss Amended Complaint at Dkt. 129 | | FRE 106, 402, 403, 602, 701, 702, 704, 802, 805 | | |
| DX3913 | DEF-X1002 | 8/31/2018 | N/A | N/A | Ex. B to BCE's Motion to Dismiss Amended Complaint at Dkt. 129 | | FRE 106, 402, 403, 602, 701, 702, 704, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|
| DX3914 | DEF-X1003 | 8/21/2018 | N/A | N/A | Ex. C to BCE's Motion to Dismiss Amended Complaint at Dkt. 129 | FRE 106, 402, 403, 602, 701, 702, 704, 802, 805 | | |
| DX3915 | DEF-X1004 | 8/31/2016 | AMR_SDTX01169738 | AMR_SDTX01169859 | Second Amended and Restated Stockholders Agreement between High Mesa Inc., Highbridge, Bayou City, and each of the stockholders | FRE 104, 106, 402.  *Note: No such document exists in the production.  Please correct the Bates identifying information provided.* | | |
| DX3916 | | 5/6/2019 | AMR_SDTX00749644 | AMR_SDTX00749753 | Grant Thornton Fair Value Analysis of AMH Assets Presentation | FRE 106, 402, 403, 602, 701, 702, 704, 802, 805, MIL 2 | | |
| DX3917 | | 5/23/2019 | AMR_SDTX00743226 | AMR_SDTX00743387 | Grant Thornton Fair Value Analysis of Kingfisher Assets Presentation | FRE 106, 402, 403, 602, 701, 702, 704, 802, 805, MIL 2 | | |
| DX3918 | | 6/18/2019 | AMR_SDTX00746568 | AMR_SDTX00746642 | Grant Thornton Impairment Analysis of Kingfisher Presentation | FRE 106, 402, 403, 602, 701, 702, 704, 802, 805, MIL 2 | | |
| DX3919 | | 9/30/2018 | Gutermuth_SDTX0000066 | Gutermuth_SDTX0000072 | Trading Data, 9/1/18 - 9/30/18 | FRE 106, 403, 802, 805 | | |
| DX3920 | | 1/31/2019 | Gutermuth_SDTX0000073 | Gutermuth_SDTX0000076 | Trading Data, 1/1/19 - 1/31/19 | FRE 106, 403, 802, 805 | | |
| DX3921 | | 1/31/2019 | Gutermuth_SDTX0000085 | Gutermuth_SDTX0000098 | Trading Data, Northern Trust, Statement for the Period of January 1, 2019 to January 31, 2019 | FRE 106, 403, 802, 805 | | |
| DX3922 | | 8/31/2019 | Gutermuth_SDTX0000099 | Gutermuth_SDTX0000109 | Trading Data, Sanders Morris Harris, August 1, 2018 - August 31, 2018 | FRE 106, 403, 802, 805 | | |
| DX3923 | | 1/31/2019 | Gutermuth_SDTX0000110 | Gutermuth_SDTX0000126 | Trading Data, Sanders Morris Harris, January 1, 2019 - January 31, 2019 | FRE 106, 403, 802, 805 | | |
| DX3924 | | 9/28/2018 | AMR_SDTX01220365 | AMR_SDTX01220365 | Email from Mark Castiglione to Tim Turner re: Alta Mesa Data Request | FRE 106, 403, 802, 805 | | |
| DX3925 | | 2/12/2018 | Gutermuth_SDTX0000009 | Gutermuth_SDTX0000009 | Handwritten Notes | FRE 106, 403, 701, 802, 805 | | |
| DX3926 | | 1/9/2018 | Tepper_SDTX0000362 | Tepper_SDTX0000363 | Email from Hackett to Jeffrey Tepper re: Latest Negotiations -- Confidential | FRE 106, 403, 701, 802, 805 | | |
| DX3927 | | 3/19/2018 | Tepper_SDTX0001720 | Tepper_SDTX0001720 | Email from Diana Walters to Jim Hackett, Hal Chappelle cc: Michael McCabe, Jeffrey Tepper, William Gutermuth | FRE 106, 403, 701, 802, 805, MIL 3 | | |
| DX3928 | | 7/20/2017 | RIVERSTONE_SDTX00324129 | RIVERSTONE_SDTX00324130 | Email from Jeffrey Tepper to Olivia Wassenaar re: Tomorrow's Board meeting at 12:30PM CDT | FRE 106, 403, 701, 802, 805 | | |
| DX3929 | | 7/23/2018 | AMR_SDTX00013367 | AMR_SDTX00013465 | Email from Keith Klemowits to Ronald Smith, Kent Castleman cc: Nick Van Laan, James McGurn, Trey Gilmore re: RE: AMH and KFM Valuation Memorandums with attachment(s) | FRE 106, 403, 701, 702, 802, 805, MIL 2, MIL 3 | | |
| DX3930 | | 6/3/2019 | AMR_SDTX00746079 | AMR_SDTX00746097 | Memorandum from William Henderson to Accounting Files re: Quantitative Assessment of Goodwill, PP&E and Intangible Assets as of December 31, 2018 | FRE 106, 403, 701, 802, 805 | | |
| DX3931 | | 11/17/217 | RIVERSTONE_SDTX00157197 | RIVERSTONE_SDTX00157200_001 | Email from Rob Gray to William, Diana Walters, Jeff Tepper cc: Jim Hackett, Olivia Wassenaar, Tom Walker, Stephen Coats re: Silver Run II: Minutes of Meetings of the Audit Committee (October 26th and November 9th) with attachment(s) | FRE 106, 403, 701, 802, 805 | | |
| DX3932 | | 8/14/2017 | Tepper_SDTX0000069 | Tepper_SDTX0000071 | Email from Jim Hackett to Stephen Coats cc: Jeff Tepper, Diana Walters, William Gutermuth re: FW: Silver Run II Acquisition Corporation Mtg BOD Aug 4 2017 (2) with attachment(s) | FRE 106, 403, 802, 805 | | |
| DX3933 | | 9/15/2017 | Gutermuth_SDTX0000659 | Gutermuth_SDTX0000686 | Email Rob Gray to William Gutermuth, Jim Hackett, Diana Walters cc: Jeff Tepper, Olivia Wassenaar, Stephen Coats re: Minutes from prior SR2 meetings with attachment(s) | FRE 106, 403, 701, 802, 805, MIL 2 | | |
| DX3934 | | 9/15/2017 | Gutermuth_SDTX0000696 | Gutermuth_SDTX0000700 | Email from William Gutermuth to Rob Gray, Jim Hackett, Diana Walters cc: Jeff Tepper, Olivia Wassenaar, Stephen Coats bbc: William Gutermuth re: Minutes from prior SR2 meetings | FRE 106, 403, 802, 805 | | |
| DX3935 | | 10/11/2018 | AMR_SDTX00128459 | AMR_SDTX00128462 | Unanimous Written Consent of the Board Directors of Alta Mesa Resources, Inc. | FRE 106, 403, 802, 805, 1002 | | |
| DX3936 | | 4/13/2018 | AMR_SDTX01004951 AMR_SDTX01004953 | AMR_SDTX01004951 AMR_SDTX01004954 | Email from Kimberly Warnica to dlAMRBOARDMEMBERS@altamesa.net re: AMR Annual Stockholder Meeting / Board Meeting with attachment(s) | FRE 106, 403, 802, 805, 1002, MIL 2 | | |
| DX3937 | | 5/10/2018 | AMR_SDTX01323778 | AMR_SDTX01323816 | Email from Kimberly Warnica to Jim Hackett re: Requested Board Minutes with attachment(s) | FRE 106, 403, 802, 805, MIL 2 | | |
| DX3938 | | 5/9/2018 | AMR_SDTX01323869 | AMR_SDTX01323875 | Email from Jim Hackett Susan Hutchinson cc: Kimberly Warnica re: UWC Board of Directors - AMR with attachment(s) | FRE 106, 403, 802, 805, MIL 2 | | |
| DX3939 | | 3/20/2018 | RIVERSTONE_SDTX00274360 | RIVERSTONE_SDTX00274394 | Email from Jim Hackett to AMR Board Members, bcc: Pierre Lapeyre re: Alta Mesa Resources Inc. - Board Minutes (February 12, 2018) with attachment(s) | FRE 106, 403, 802, 805, 1002 | | |
| DX3940 | | 6/18/2018 | RIVERSTONE_SDTX00255687 RIVERSTONE_SDTX00255690 RIVERSTONE_SDTX00255780 | RIVERSTONE_SDTX00255687 RIVERSTONE_SDTX00255690 RIVERSTONE_SDTX00255782 | Email from Kimberly Warnica to Anita Cassio, Pierre Lapeyre re: EEFA163D-4BF5-4FB4-9E2F-A485AD67C6F4 with attachment(s) | FRE 106, 403, 802, 805, 1002, MIL 2 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.* , No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3941 | | 8/10/2018 | RIVERSTONE_SDTX00276676 | RIVERSTONE_SDTX00276709 | Email from Anita Cassio to Pierre Lapeyre re: Emailing;  Alta Mesa Board Book - 8 10 18.pdf with attachment(s) | | FRE 106, 403, 802, 805, 1002 | | |
| DX3942 | | | | | WITHDRAWN | | | | |
| DX3943 | | 12/20/2018 | Tepper_SDTX0003285 | Tepper_SDTX0003292 | Email from Kim Warnica to Jim Hackett, David Leuschen, Pierre Lapeyre, Jeff Tepper, Don Dimitrievich, Donald Sinclair, Will@bayoucityenergy.com, cc: Cindy Ng, Cynthia Lasso, Maria O'Neill, Anita Cassio, Susan Hutchison re Board UWC with attachment(s) | | FRE 106, 403, 802, 805, 1002, MIL 2 | | |
| DX3944 | | 6/18/2018 | Walters_SDTX0000194 | Walters_SDTX0000203 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 403, 802, 805, 1002, MIL 2 | | |
| DX3945 | | 9/18/2018 | Walters_SDTX0002733 | Walters_SDTX0002735 | Minutes of the Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 403, 802, 805, 1002, MIL 2 | | |
| DX3946 | | 10/11/2018 | AMR_SDTX00128459 | AMR_SDTX00128462 | Unanimous Written Consent of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 403, 802, 805, 1002 | | |
| DX3947 | | 4/13/2018 | AMR_SDTX01004951 | AMR_SDTX01004954 | Email from Kimberley Warnica to AM Board Members re AM Annual Stockholder Meeting / Board Meeting with attachment(s) | | FRE 106, 403, 802, 805, 1002, MIL 2 | | |
| DX3948 | | 2/21/2018 | AMR_SDTX00977948 | AMR_SDTX00977949 | Email from Michael McCabe to William Gutenmuth re: BOD Meeting Follow up Question with attachment(s) | | FRE 106, 403, 802, 805 | | |
| DX3949 | | 1/12/2018 | WMC-AMR-0003037 | WMC-AMR-0003040 | Email from Eugene Khmelnik to William Wrightson cc: Nicholas Adams, Robert Cawley, Keith White re: SRUNU | Khmelnik Ex. 47 | FRE 106, 402, 403, 701, 702, 802, 805, Motion to Bifurcate | | |
| DX3950 | | 4/11/2018 | WMC-AMR-0003005 | WMC-AMR-0003005 | Email from Eugene Khmelnik to Keith White re: [No Subject] | Khmelnik Ex. 56 | FRE 106, 402, 403, 701, 702, 802, 805, Motion to Bifurcate (Dkt. 809) | | |
| DX3951 | | 4/5/2018 | ALYESKA_AM00000428 | ALYESKA_AM00000446 | Stifel Analyst Report re Alta Mesa Resources, Inc. re: Deep Value Play on the STACK; Initiating Coverage with a Buy Rating | | FRE 106, 403, 701, 702, 805 | | |
| DX3952 | | 2/27/2018 | AMR_SDTX00865753 | AMR_SDTX00865757 | Email from Hal Chappelle to Tim Turner, Michael McCabe, David McClure re: Board meeting/call on March 28th | | FRE 106, 403, 701, 702, 805 | | |
| DX3953 | | 2/12/2018 | AMR_SDTX00876800 | AMR_SDTX00876803 | Email from Tamara Alsarraf to Hal Chappelle, cc: Tim Turner, David McClure, Michael McCabe, Dustin Bridges re: Current Model 0 02.10.2018 | | FRE 106, 403, 802, 805 | | |
| DX3954 | | 2/11/2018 | AMR_SDTX00877274 | AMR_SDTX00877282 | Email from Hal Chappelle to Scott Coward, Tim Turner, Gene Cole, Mike Ellis, Kevin Bourque, David McClure, Sims Bruns, Paul Cunningham, cc: Micahel McCabe, Jim Hackett re: MRO - Lee Tillman meeting | | FRE 106, 403, 701, 702, 802, 805 | | |
| DX3955 | | 3/19/2018 | AMR_SDTX00904067 | AMR_SDTX00904068 | Email from Hal Chappelle to Scott Coward, Tim Turner, Gene Cole, Mike Ellis, Kevin Bourque, David McClure, Sims Bruns, Paul Cunningham, cc: Micahel McCabe, Jim Hackett re: MRO - Lee Tillman meeting | | FRE 106, 403, 701, 702, 802, 805 | | |
| DX3956 | | 3/2/2018 | AMR_SDTX00905774 | AMR_SDTX00905802 | Email from Tamara Alsarraf to Tim Turner, Sims Bruns re: FW: Information with attachment(s) | | FRE 106, 403, 701, 702, 805 | | |
| DX3957 | | 12/22/2016 | AMR_SDTX01212519 | AMR_SDTX01212576 | Gas Purchase Agreement Between Chesapeake Exploration, L.L.C., Chesapeake Energy Marketing, L.L.C. and Kingfisher Midstream | | FRE 106, 403, 701, 702, 802, 805 | | |
| DX3958 | | 4/24/2018 | AMR_SDTX01319625 | AMR_SDTX01319625 | Email from Craig Collins to Hal Chappelle, David McClure, cc: Michael McCabe, Jim Hackett re: Fairway | | FRE 106, 403, 404, 701, 802, 805 | | |
| DX3959 | | 3/23/2018 | AMR_SDTX01321131 | AMR_SDTX01321132 | Email from Jim Hackett to Tim Haddican, cc: Zach Lee re: KFM / Red Bluff Analysis | | FRE 106, 403, 701, 802, 805 | | |
| DX3960 | | 2/27/2017 | AMR_SDTX01476982 | AMR_SDTX01477051 | Second Amended and Restated Gas Purchase Agreement between Gastar Exploration Inc. and Kingfisher Midstream, LLC | | FRE 106, 403, 701, 802, 805 | | |
| DX3961 | | 4/1/2018 | RIVERSTONE_SDTX00341226 | RIVERSTONE_SDTX00341265 | Second Amended and Restated Gas Gathering and Processing Agreement Between Oklahoma Energy Acquisitions, LP and Kingfisher Midstream LLC | | FRE 106, 403, 701, 802, 805 | | |
| DX3962 | | 3/28/2018 | ARMEnergy_00045664 | ARMEnergy_00045664 | Email from Zach Lee to Jim Hackett re: Quick Update on NW STACK | | FRE 106, 403, 701, 802, 805 | | |
| DX3963 | | 3/28/2018 | ARMEnergy_00053791 | ARMEnergy_00053804 | Email from Michael Christopher to Jim Hackett re: Please send Mike Christopher our model | | FRE 106, 403, 701, 802, 805 | | |
| DX3964 | | 2/13/2018 | ARMEnergy_00111952 | ARMEnergy_00111952 | Email from Zach Lee to Michael Christopher re: Fwd: Urgent request for a meeting | | FRE 106, 403, 701, 802, 805 | | |
| DX3965 | | 4/10/2017 | ARMEnergy_00145830 | ARMEnergy_00145892 | Amended and Restated Gas Purchase Agreement Between Chisholm Oil and Gas Operating, LLC and Kingfisher Midstream, LLC | | FRE 106, 403, 701, 802, 805 | | |
| DX3966 | | 12/21/2016 | ARMEnergy_00145999 | ARMEnergy_00146058 | Gas Gathering and Processing Agreement Between Marathon Oil Company and Kingfisher Midstream, LLC | | FRE 106, 403, 701, 802, 805 | | |
| DX3967 | | 6/5/2017 | ARMEnergy_00154992 | ARMEnergy_00155042 | Gas Purchase Agreement Between Chaparral Energy, L.L.C. and Kingfisher Midstream, LLC | | FRE 106, 403, 701, 802, 805 | | |
| DX3968 | | 3/27/2018 | BCEM_0172440 | BCEM_0172441 | Email from William McMullen to Jim Hackett re: Please send Mike Christopher our model | | FRE 106, 403, 404, 701, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3969 | | 8/3/2017 | ORBIS_AM00023671 | ORBIS_AM00023711 | Silver Run II - Alta Mesa Pipe Phone Call | | FRE 106, 402, 403, 701, 802, 805 | | |
| DX3970 | | 1/24/2019 | CONFIDENTIAL_RS_ALTA_MESA012956 | CONFIDENTIAL_RS_ALTA_MESA012980 | Summary of Reserve Estimates by Alta Mesa and Ryder Scott Company as of December 31, 2018 | | FRE 106, 403, 701, 802, 805 | | |
| DX3971 | | 2/20/2018 | WMC-AMR-0001355 | WMC-AMR-0001356 | Email from David Heikkinen to Eugene Khmelnik re: MRO comments today that might impact AMR/NFX | Khmelnik Ex. 51 | FRE 106, 402, 403, 701, 802, 805 (Mot. To Bifurcate) | | |
| DX3972 | | 2/27/2018 | WMC-AMR-0001359 | WMC-AMR-0001366 | Email from Eugene Khmelnik to Niholas Adams, Gregory LeBlanc, Keith White, Steven Angeli, ryan Valentre, Louis chabrier, Nathan Kieffer, Robert Cawley, Phillip Perelmuter, Benjamin Kennedy, Philip Ruedi, cc: William Wrgithon re: AMR | Khmelnik Ex. 52 | FRE 106, 402, 403, 701, 802, 805 (Mot. To Bifurcate) | | |
| DX3973 | | 4/5/2018 | WMC-AMR-0002332 | WMC-AMR-0002335 | Email from Eugene Khelmik to Nicholas Adams, Gregory LeBlanc, William Wrightson, Keith White, Louis Chabrier, Ryan Valente, Phillip Perelmuter, Benjamin Kennedy, Steven Angeli, Nathan Kieffer, mark Viviano, cc: agolda@wellington.com, traction@wellington.com, ILPAlerts@wellington.com, ResearchILPAnalysts@wel lington.com, ZZ-JRNILP-MDC@wellington.com, #ILP@wellington.com, Robert Cawley re: AMR 2018 | Khmelnik Ex. 54 | FRE 106, 402, 403, 701, 802, 805 (Mot. To Bifurcate) | | |
| DX3974 | | 4/18/2018 | WMC-AMR-0000121 | WMC-AMR-0000122 | Email from Nicholas Adams to Gregory LeBlanc, Eugene Khmelnik, cc: William Wrighton re: AMR | Khmelnik Ex. 57 | FRE 106, 402, 403, 701, 802, 805 (Mot. To Bifurcate) | | |
| DX3975 | | 7/19/2018 | WMC-AMR-0000776 | WMC-AMR-0000780 | Email from Keith White to Eugene Khmelnik re: AMR -- follow up after yday meeting w/CFO | Khmelnik Ex. 58 | FRE 106, 402, 403, 701, 802, 805 (Mot. To Bifurcate) | | |
| DX3976 | | 8/14/2018 | WMC-AMR-0001075 | WMC-AMR-0001081 | Email from Eugene Khmelnik to Keith White re: AMR -- follow up after yday meeting w/CFO | Khmelnik Ex. 59 | FRE 106, 402, 403, 701, 802, 805 (Mot. To Bifurcate) | | |
| DX3977 | | 1/24/2017 | CONFIDENTIAL_RS_ALTA_MESA002571 | CONFIDENTIAL_RS_ALTA_MESA002588 | Ryder Scott year-end 2016 reserve audit report (Alta Mesa's Oklahoma properties) | | FRE 106, 403, 701, 802, 805 | | |
| DX3978 | | 10/29/2017 | AMR_SDTX01124489 | AMR_SDTX01124492 | Email from Tony Tran to Ronald Smith, Tamara Alsarraf, cc: Scott Kalish, Michael McCabe, Bo Dunne re: P.170 of Proxy - Unaudited Financial Projections with attachment(s) | | FRE 106, 403, 701, 702, 802, 805, FRCP 26, MIL 2 | | |
| DX3979 | | 10/29/2017 | AMR_SDTX01210988 | AMR_SDTX01210991 | Email from Ronald Smith to Ripal Shah, cc: Tony Tran, Scott Kalish re: P.170 of Proxy - Unlimited Financial Projections | | FRE 106, 403, 701, 702, 802, 805, FRCP 26, MIL 2 | | |
| DX3980 | | 12/17/2018 | AMR_SDTX01228558 | AMR_SDTX01228560 | Email From Hal Chappelle to Scott Grandt cc: Tim Turner re: Pattern Learning / Progression | | FRE 106, 403, 701, 802, 805 | | |
| DX3981 | | 9/18/2018 | MERIDIAN_000000662 | MERIDIAN_000000749 | Meeting of Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3982 | | 12/17/2018 | RIVERSTONE_SDTX00339651 | RIVERSTONE_SDTX00339752 | Meeting of Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3983 | | 4/23/2019 | AMR_SDTX00001223 | AMR_SDTX00001224 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3984 | | 5/21/2019 | AMR_SDTX00001232 | AMR_SDTX00001234 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3985 | | 8/10/2018 | AMR_SDTX00128249 | AMR_SDTX00128253 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3986 | | 5/9/2019 | AMR_SDTX00128751 | AMR_SDTX00128753 | Unanimous Written Consent of the Board of Directors of Alta Mesa Resources, Inc. | | | | |
| DX3987 | | 4/9/2019 | AMR_SDTX00128759 | AMR_SDTX00128760 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3988 | | 3/12/2019 | AMR_SDTX00128774 | AMR_SDTX00128774 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3989 | | 3/22/2019 | AMR_SDTX00128775 | AMR_SDTX00128780 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3990 | | 3/8/2019 | AMR_SDTX00128781 | AMR_SDTX00128782 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3991 | | 4/16/2019 | AMR_SDTX00128793 | AMR_SDTX00128794 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3992 | | 4/18/2019 | AMR_SDTX00128795 | AMR_SDTX00128796 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX3993 | | 4/7/2019 | AMR_SDTX00128807 | AMR_SDTX00128808 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX3994 | | 4/8/2019 | AMR_SDTX00128840 | AMR_SDTX00128841 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX3995 | | 4/2/2019 | AMR_SDTX00128842 | AMR_SDTX00128844 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Defendants' Exhibit List as of Nov. 4, 2024

| Trial Exhibit # | TEMP Trial Exhibit # | Date | Begin Bates Number | End Bates Number | Description | Depo Exhibit No. | Class Pls' Objs. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|---|---|---|---|
| DX3996 | | 5/14/2019 | AMR_SDTX00128961 | AMR_SDTX00128983 | Telephonic Meeting of Board of Directors of Alta Mesa Resources, Inc. Agenda with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX3997 | | 5/7/2019 | AMR_SDTX00128985 | AMR_SDTX00128986 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3998 | | 5/14/2019 | AMR_SDTX00129010 | AMR_SDTX00129011 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX3999 | | 5/16/2019 | AMR_SDTX00129012 | AMR_SDTX00129013 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4000 | | 5/22/2019 | AMR_SDTX00129045 | AMR_SDTX00129045 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX4001 | | 4/30/2019 | AMR_SDTX00129051 | AMR_SDTX00129053 | Minutes of the Telephonic Meeting of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4002 | | 2/18/2018 | AMR_SDTX00720223 | AMR_SDTX00720365 | Unanimous Written Consent of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX4003 | | 1/12/2018 | RIVERSTONE_SDTX00206962 | RIVERSTONE_SDTX00207001 | Action by Unanimous Written Consent of the Board of Directors of Silver Run Acquisition Corporation | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX4004 | | 1/31/2019 | RIVERSTONE_SDTX00339896 | RIVERSTONE_SDTX00339995 | Meeting of Board of Directors of Alta Mesa Resources, Inc. Agenda with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX4005 | | 2/25/2019 | RIVERSTONE_SDTX00339996 | RIVERSTONE_SDTX00340105 | Meeting of Board of Directors of Alta Mesa Resources, Inc. Agenda with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX4006 | | 4/16/2019 | RIVERSTONE_SDTX00361461 | RIVERSTONE_SDTX00361493 | Email from Kim Warnica to Anita Cassio, BCE 2, Cindy Ng, Cyndhia Lasso, David Leuschen, Diana Walters, et al., re: AMR Board of Directors Meeting (4/16/19) with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4007 | | 4/30/2019 | RIVERSTONE_SDTX00361649 | RIVERSTONE_SDTX00361687 | Email from Anita Cassio to Pierre Lapeyre re: did you see the amr board book with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4008 | | 4/9/2019 | RIVERSTONE_SDTX00366343 | RIVERSTONE_SDTX00366371 | Meeting Minutes for Telephonic Meeting of Board of Directors of Alta Mesa Resources, Inc. dated April 9, 2019 | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4009 | | 3/25/2019 | RIVERSTONE_SDTX00369170 | RIVERSTONE_SDTX00369234 | Meeting Minutes for Meeting of Board of Directors of Alta Mesa Resources, Inc. dated March 25, 2019 | | FRE 106, 402, 403 | | |
| DX4010 | | 4/2/2019 | RIVERSTONE_SDTX00369332 | RIVERSTONE_SDTX00369396 | Email from Marcia O'Neill to Stephen Coats, Eliot Cotton, Rajen Mahagaokar, Thomas Banks, Robert Tichio re: FW: Additional AMR Board Materials (4/2/19) with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX4011 | | 5/21/2019 | RIVERSTONE_SDTX00374806 | RIVERSTONE_SDTX00374846 | Email from Rajen Mahagaokar to Daivd Meyer, cc: Stephen Coats, Robert Tichio, Chrisopher Abbate, Chelsea Dodds Williamson, Thomas Banks re: FW: AMR Board Meeting - 5/21/19 with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, MIL 2 | | |
| DX4012 | | 6/18/2017 | RIVERSTONE_SDTX00538491 | RIVERSTONE_SDTX00538542 | Email from Pierre Lapeyre to Pierre Lapeyre re: FW: SRII board materials with attachment(s) | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4013 | | 5/7/2019 | RIVERSTONE_SDTX00542821 | RIVERSTONE_SDTX00542847 | Meeting Minutes for Telephonic Meeting of Board of Directors of Alta Mesa Resources, Inc. dated May 7, 2019 | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4014 | | 6/18/2018 | RIVERSTONE_SDTX00545732 | RIVERSTONE_SDTX00545756 | Alta Mesa Resources, Inc. Operations Update Board of Directors Meeting Presentation | | FRE 106, 402, 403, MIL 2 | | |
| DX4015 | | 6/2/2017 | TPH_0001015 | TPH_0001056 | Project Amberjack Technical Review Presentation | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4016 | | Jul-17 | RIVERSTONE_SDTX00211235 | RIVERSTONE_SDTX00211253 | Citi, TPH and Evercore Engagement Letters | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4017 | | 9/18/2018 | RIVERSTONE_SDTX00543594 | RIVERSTONE_SDTX00543826 | Upstream Technical Briefing Agenda | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2 | | |
| DX4018 | | 2/25/2019 | RIVERSTONE_SDTX00338690 | RIVERSTONE_SDTX00338744 | Meeting of Audit Committee of Board of Directors of Alta Mesa Resources Resources, Inc. | | FRE 106, 402, 403, 701, 802, 805, FRCP 26, MIL 1, MIL 2, MIL 3 | | |
| DX4019 | | 5/2/2018 | Walters_SDTX0004569 | Walters_SDTX0004569 | Meeting Agenda of the Audit Committee of the Board of Directors of Alta Mesa Resources, Inc. | | FRE 106, 402, 403, 802, 805, FRCP 26, MIL 1 | | |
| DX4020 | | 5/13/2018 | Walters_SDTX0004570 | Walters_SDTX0004570 | Audit Committee Proposed Minutes/Resolutions | | FRE 106, 402, 403, 802, 805 | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

Combined List of Deposition Transcript Exhibits as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|
| Trial Ex. 5000 | 70000 | 2023-06-27 | | June 27, 2023 Deposition Transcript of Robert Albergotti, 30(b)(6) designee of Alta Mesa Resources, Inc. | | | | |
| Trial Ex. 5001 | 70001 | 2023-06-21 | | June 21, 2023 Deposition Transcript of John Albers | | | | |
| Trial Ex. 5002 | 70002 | 2023-11-16 | | Nov. 16, 2023 Deposition Transcript of Adam Badawi | | | | |
| Trial Ex. 5003 | 70003 | 2023-04-17 | | Apr. 17, 2023 Deposition Transcript of John Baldauff | | | | |
| Trial Ex. 5004 | 70004 | 2023-07-13 | | July 13, 2023 Deposition Transcript of Jon Berger | | | | |
| Trial Ex. 5005 | 70005 | 2023-11-16 | | Nov. 16, 2023 Deposition Transcript of Audra Boone | | | | |
| Trial Ex. 5006 | 70006 | 2023-03-03 | | Mar. 3, 2023 Deposition Transcript of Kevin Bourque | | | | |
| Trial Ex. 5007 | 70007 | 2021-11-09 | | Nov. 9, 2021 Deposition Transcript of Paul J. Burbach | | | | |
| Trial Ex. 5008 | 70008 | 2023-06-23 | | June 23, 2023 Deposition Transcript of John Campbell | | | | |
| Trial Ex. 5009 | 70009 | 2023-07-07 | | July 7, 2023 Deposition Transcript of Mark Castiglione | | | | |
| Trial Ex. 5010 | 70010 | 2023-04-19 | | Apr. 19, 2023 Deposition Transcript of Harlan Chappelle | | | | |
| Trial Ex. 5011 | 70011 | 2023-07-28 | | July 28, 2023 Deposition Transcript of Harlan Chappelle | | | | |
| Trial Ex. 5012 | 70012 | 2023-06-06 | | June 6, 2023 Deposition Transcript of Michael Christopher | | | | |
| Trial Ex. 5013 | 70013 | 2023-05-26 | | May 26 Deposition Transcript of Michael Kammer Clann, Jr. | | | | |
| Trial Ex. 5014 | 70014 | 2023-07-13 | | July 13, 2023 Deposition Transcript of Stephen Coats | | | | |
| Trial Ex. 5015 | 70015 | 2023-03-01 | | Mar. 1, 2023 Deposition Transcript of Gene Cole | | | | |
| Trial Ex. 5016 | 70016 | 2023-05-18 | | May 18, 2023 Deposition Transcript of Craig Collins | | | | |
| Trial Ex. 5017 | 70017 | 2023-01-13 | | Jan. 13, 2023 Deposition Transcript of Catherine Cusimano | | | | |
| Trial Ex. 5018 | 70018 | 2023-07-14 | | July 14, 2023 Deposition Transcript of Alec Cutler | | | | |
| Trial Ex. 5019 | 70019 | 2023-03-07 | | Mar. 7, 2023 Deposition Transcript of Don Dimitrievich | | | | |
| Trial Ex. 5020 | 70020 | 2023-07-17 | | July 17, 2023 Deposition Transcript of Pat Donovan | | | | |
| Trial Ex. 5021 | 70021 | 2023-11-14 | | Nov. 14, 2023 Deposition Transcript of Paul Dudenas | | | | |
| Trial Ex. 5022 | 70022 | 2023-06-08 | | June 8, 2023 Deposition Transcript of Charles "Bo" Dunne | | | | |
| Trial Ex. 5023 | 70023 | 2023-06-23 | | June 23, 2023 Deposition Transcript of Amy Dwyer | | | | |
| Trial Ex. 5024 | 70024 | 2023-04-03 | | Apr. 3, 2023 Deposition Transcript of Michael Ellis | | | | |
| Trial Ex. 5025 | 70025 | 2023-11-10 | | Nov. 10, 2023 Deposition Transcript of Steven Feinstein | | | | |
| Trial Ex. 5026 | 70026 | 2023-11-01 | | Nov. 1, 2023 Deposition Transcript of Edward Fetkovich | | | | |
| Trial Ex. 5027 | 70027 | 2023-11-16 | | Nov. 16, 2023 Deposition Transcript of John Fiebig | | | | |
| Trial Ex. 5028 | 70028 | 2021-11-15 | | Nov. 15, 2021 Deposition Transcript of Shawn Fischman | | | | |
| Trial Ex. 5029 | 70029 | 2023-06-15 | | June 15, 2023 Deposition Transcript of Sean Gabel | | | | |
| Trial Ex. 5030 | 70030 | 2023-11-03 | | Nov. 3, 2023 Deposition Transcript of Frank Gagliardi | | | | |
| Trial Ex. 5031 | 70031 | 2023-04-20 | | Apr. 20, 2023 Deposition Transcript of Scott Grandt | | | | |
| Trial Ex. 5032 | 70032 | 2023-05-09 | | May 9, 2023 Deposition Transcript of William Gutermuth | | | | |
| Trial Ex. 5033 | 70033 | 2023-04-27 | | Apr. 27, 2023 Deposition Transcript of Jim Hackett | | | | |
| Trial Ex. 5034 | 70034 | 2021-11-17 | | Nov. 17, 2021 Deposition Transcript of Michael L. Hartzmark | | | | |
| Trial Ex. 5035 | 70035 | 2023-04-18 | | Apr. 18, 2023 Deposition Transcript of Jeffrey Hostettler | | | | |
| Trial Ex. 5036 | 70036 | 2021-11-16 | | Nov. 16, 2021 Deposition Transcript of Toni Inscoe | | | | |
| Trial Ex. 5037 | 70037 | 2023-03-09 | | Mar. 9, 2023 Deposition Transcript of James R. Jackson | | | | |
| Trial Ex. 5038 | 70038 | 2023-11-17 | | Nov. 17, 2023 Deposition Transcript of James Johnson | | | | |
| Trial Ex. 5039 | 70039 | 2023-07-20 | | July 20, 2023 Deposition Transcript of Adam Karr | | | | |
| Trial Ex. 5040 | 70040 | 2021-12-07 | | Dec. 7, 2021 Deposition Transcript of Eugene Khmelnik | | | | |
| Trial Ex. 5041 | 70041 | 2021-11-16 | | Nov. 16, 2021 Deposition Transcript of Thomas Kirchner | | | | |
| Trial Ex. 5042 | 70042 | 2023-11-15 | | Nov. 15, 2023 Deposition Transcript of Taylor Kirkland | | | | |
| Trial Ex. 5043 | 70043 | 2023-06-05 | | June 5, 2023 Deposition Transcript of Andrew Koehler | | | | |
| Trial Ex. 5044 | 70044 | 2023-06-13 | | June 13, 2023 Deposition Transcript of Pierre Lapeyre | | | | |
| Trial Ex. 5045 | 70045 | 2023-04-04 | | Apr. 4, 2023 Deposition Transcript of David Leuschen | | | | |
| Trial Ex. 5046 | 70046 | 2023-05-25 | | May 25, 2023 Deposition Transcript of Randy Limbacher | | | | |

**Class Plaintiffs reserve the right to modify this list based on subsequent Court rulings, actions taken by the parties, and developments at trial.**

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957
Combined List of Deposition Transcript Exhibits as of Nov. 4, 2024

| TRIAL Ex. No. | Tracking No. | DATE | BATES | DESCRIPTION | Offer | Defendants' Combined Obj. | DATE ADMIT | DATE N/ADM |
|---|---|---|---|---|---|---|---|---|
| Trial Ex. 5047 | 70047 | 2023-02-09 | | Feb. 9, 2023 Deposition Transcript of David McClure | | | | |
| Trial Ex. 5048 | 70048 | 2023-11-13 | | Nov. 13, 2023 Deposition Transcript of Harold McGowen | | | | |
| Trial Ex. 5049 | 70049 | 2023-06-06 | | June 6, 2023 Deposition Transcript of William McMullen | | | | |
| Trial Ex. 5050 | 70050 | 2023-07-10 | | July 10, 2023 Deposition Transcript of Randy Mitchell | | | | |
| Trial Ex. 5051 | 70051 | 2023-07-11 | | July 11, 2023 Deposition Transcript of Randy Mitchell | | | | |
| Trial Ex. 5052 | 70052 | 2023-07-21 | | July 21, 2023 Deposition Transcript of Brad Murray | | | | |
| Trial Ex. 5053 | 70053 | 2023-06-12 | | June 12, 2023 Deposition Transcript of Phillip Negron | | | | |
| Trial Ex. 5054 | 70054 | 2023-11-14 | | Nov. 14, 2023 Deposition Transcript of Zachary Nye | | | | |
| Trial Ex. 5055 | 70055 | 2023-11-09 | | Nov. 9, 2023 Deposition Transcript of Steven Pully | | | | |
| Trial Ex. 5056 | 70056 | 2023-02-07 | | Feb. 7, 2023 Deposition Transcript of Kaye Rasmusson | | | | |
| Trial Ex. 5057 | 70057 | 2023-11-08 | | Nov. 8, 2023 Deposition Transcript of Robert Rasor | | | | |
| Trial Ex. 5058 | 70058 | 2023-11-08 | | Nov. 8, 2023 Deposition Transcript of Danny Rea | | | | |
| Trial Ex. 5059 | 70059 | 2023-11-29 | | Nov. 29, 2023 Deposition Transcript of Danny Rea | | | | |
| Trial Ex. 5060 | 70060 | 2023-11-02 | | Nov. 2, 2023 Deposition Transcript of D. Paul Regan | | | | |
| Trial Ex. 5061 | 70061 | 2023-06-13 | | June 13, 2023 Deposition Transcript of Miles Palke, 30(b)(6) designee of Ryder Scott | | | | |
| Trial Ex. 5062 | 70062 | 2021-11-24 | | Nov. 24, 2021 Deposition Transcript of Alexander Shamash | | | | |
| Trial Ex. 5063 | 70063 | 2023-05-11 | | May 11, 2023 Deposition Transcript of Tamara Sheils | | | | |
| Trial Ex. 5064 | 70064 | 2023-05-02 | | May 2, 2023 Deposition Transcript of Donald Sinclair | | | | |
| Trial Ex. 5065 | 70065 | 2023-03-24 | | Mar. 24, 2023 Deposition Transcript of Ronald Smith | | | | |
| Trial Ex. 5066 | 70066 | 2023-11-15 | | Nov. 15, 2023 Deposition Transcript of Rene Stulz | | | | |
| Trial Ex. 5067 | 70067 | 2023-11-17 | | Nov. 17, 2023 Deposition Transcript of Rene Stulz | | | | |
| Trial Ex. 5068 | 70068 | 2023-06-23 | | June 23, 2023 Deposition Transcript of Maurice Taylor | | | | |
| Trial Ex. 5069 | 70069 | 2023-04-11 | | Apr. 11, 2023 Deposition Transcript of Jeffrey Tepper | | | | |
| Trial Ex. 5070 | 70070 | 2023-06-14 | | June 14, 2023 Deposition Transcript of Jeffrey P. Knupp, 30(b)(6) designee of TPH | | | | |
| Trial Ex. 5071 | 70071 | 2023-03-23 | | Mar. 23, 2023 Deposition Transcript of Tim Turner | | | | |
| Trial Ex. 5072 | 70072 | 2023-06-28 | | June 28, 2023 Deposition Transcript of Thomas Walker | | | | |
| Trial Ex. 5073 | 70073 | 2023-04-14 | | Apr. 14, 2023 Deposition Transcript of Diana Walters | | | | |
| Trial Ex. 5074 | 70074 | 2023-03-28 | | Mar. 28, 2023 Deposition Transcript of Kevin Wang | | | | |
| Trial Ex. 5075 | 70075 | 2023-02-24 | | Feb. 24, 2023 Deposition Transcript of Olivia Wassenaar | | | | |
| Trial Ex. 5076 | 70076 | 2023-11-17 | | Nov. 17, 2023 Deposition Transcript of Charles Whitehead | | | | |

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957
List of Pre-Admitted Exhibits as of Nov. 4, 2024

| Trial Ex. No. | Tracking No. | DATE | DESCRIPTION |
|---|---|---|---|
| Trial Ex. 6000 | 10728 | 11/23/2016 | Nov. 23, 2016 Silver Run Acquisition Corp. II Form S-1 |
| Trial Ex. 6001 | 70083 | 3/17/2017 | Mar. 17, 2017 Silver Run Acquisition Corp. II Amendment No. 1 to Form S-1 and exhibits |
| Trial Ex. 6002 | 60004 | 3/22/2017 | Mar. 22, 2017 Silver Run Acquisition Corp. II Amendment No. 3 to Form S-1 and exhibits |
| Trial Ex. 6003 | 10730 | 3/23/2017 | Mar. 23, 2017 Silver Run Acquisition Corp. II 424(b)(4) Prospectus (File No. 333-216409) |
| Trial Ex. 6004 | 40079 | 3/29/2017 | Mar. 29, 2017 Silver Run Acquisition Corp. II Form 8-K |
| Trial Ex. 6005 | 10508 | 8/16/2017 | Aug. 16, 2017 Silver Run Acquisition Corp. II  Form 8-K containing press release titled "Silver Run Acquisition Corporation II to Merge with Alta Mesa and Kingfisher Midstream to Form a Combined Company Valued at Approximately $3.8 Billion" |
| Trial Ex. 6006 | 10282 | 8/17/2017 | Aug. 17, 2017 Silver Run Acquisition Corp. II Form 8-K and Exhibits including investor presentation titled "Alta Mesa Resources Pure-Play STACK Enterprise" |
| Trial Ex. 6007 | 70084 | 8/18/2017 | Aug. 18, 2017 AMH Form 10-Q for the period ending June 30, 2017 |
| Trial Ex. 6008 | 10720 | 9/14/2017 | Sept. 14, 2017 Silver Run Acquisition Corp. II Form 8-K with Ex. 99.1 (September 2017 Investor Presentation) attached. |
| Trial Ex. 6009 | 40080 | 9/22/2017 | Sept. 22, 2017 Silver Run Acquisition Corp. II PREM14A Preliminary Proxy Statement |
| Trial Ex. 6010 | 10130 | 10/3/2017 | Oct. 3, 2017 Silver Run Acquisition Corp. II Form 8-K with Ex. 99.1 (October 2017 Investor Presentation) attached. |
| Trial Ex. 6011 | 11225 | 10/31/2017 | Oct. 31, 2017 Proxy Statement for Special Meeting of Stockholders of Silver Run Acquisition Corporation II |
| Trial Ex. 6012 | 11311 | 11/13/2017 | Nov. 13, 2017 Silver Run Acquisition Corp. II Form 10-Q for the quarterly period ending Sept. 30, 2017 and Exhibits |
| Trial Ex. 6013 | 70085 | 11/14/2017 | Nov. 14, 2017 AMH Form 10-Q for the period ending Sept. 30, 2017 |
| Trial Ex. 6014 | 70086 | 11/14/2017 | Nov. 14, 2017 AMH Form 8-K with Ex. 99.1 (Press release dated Nov. 14, 2017) |
| Trial Ex. 6015 | 10133 | 11/27/2017 | Nov. 27, 2017 Silver Run Acquisition Corp. II Form 8-K with Ex. 99.1 (November 2017 Investor Update) attached. |
| Trial Ex. 6016 | 70087 | 1/9/2018 | Jan. 9, 2018 AMH Form 8-K with Ex. 99.1 (Conference Presentation dated Jan. 9, 2018) |
| Trial Ex. 6017 | 10502 | 1/19/2018 | Jan. 19, 2018 Silver Run Acquisition Corp. II Schedule 14A Definitive Proxy Statement |
| Trial Ex. 6018 | 11023 | 1/22/2018 | Jan. 22, 2018 Silver Run Acquisition Corp. II  Form 8-K containing Press Release titled "Silver Run Acquisition Corporation II Announces Special Meeting of Stockholders and Record Date" |
| Trial Ex. 6019 | 11312 | 2/5/2018 | Feb. 5, 2018 SRII Form 8-K containing press release titled "Silver Run Acquisition Corporation II Announces Approximately $1,042 million in Trust to Complete Business Combination" |
| Trial Ex. 6020 | 11313 | 2/9/2018 | Feb. 9, 2018 SRII Form 8-K containing press release titled "Silver Run Acquisition Corporation II Completes its Business Combination with Alta Mesa Holdings, LP and Kingfisher Midstream, LLC and Becomes Alta Mesa Resources, Inc." |
| Trial Ex. 6021 | 40098 | 2/9/2018 | Feb. 9, 2018 SRII Form 8-K and Exhibits |

This preliminary list reflects the parties' initial proposed pre-admitted exhibits.  These are subject to change based on, for example, the Court's later rulings.

For the reasons stated in BCE's Objection to Trial by Consent (ECF 849) and ARM Energy Holdings LLC's Joinder to BCE's Objection to Trial by Consent (ECF 854), BCE and ARM Energy do not agree to admit any exhibits for the reasons stated in that objection. This objection is to preserve BCE's and ARM Energy's rights. BCE and ARM Energy currently do not intend to raise additional objections to the proposed pre-admit documents.

*In re Alta Mesa Resources, Inc. Sec. Litig.*, No. 4:19-cv-00957

List of Pre-Admitted Exhibits as of Nov. 4, 2024

| Trial Ex. No. | Tracking No. | DATE | DESCRIPTION |
|---|---|---|---|
| Trial Ex. 6022 | 70077 | 2/27/2018 | Feb. 27, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Resources Announces Year-End 2017 Proved Reserves and Upstream Operational Update" |
| Trial Ex. 6023 | 10512 | 3/29/2018 | Mar. 29, 2018 Alta Mesa Resources, Inc Form 10-K and Exhibits for the annual period ended Dec. 31, 2017 |
| Trial Ex. 6024 | 11321 | 3/29/2018 | Mar. 29, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled: "Alta Mesa Resources, Inc. Announces Operations Update and 2018 Guidance; 2017 Financial Results for Subsidiary Alta Mesa Holdings, LP" |
| Trial Ex. 6025 | 40005 | 3/29/2018 | Mar. 29, 2018 Alta Mesa Holdings, LP Form 10-K for the annual period ended Dec. 31, 2017 |
| Trial Ex. 6026 | 50005 | 4/6/2018 | Apr. 6, 2018 Alta Mesa Resources, Inc. Form S-1/A and Exhibits |
| Trial Ex. 6027 | 70088 | 4/9/2018 | Apr. 9, 2018 Alta Mesa Resources, Inc. Form 8-K |
| Trial Ex. 6028 | 11315 | 5/14/2018 | May 14, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Provides Operations Update and Reaffirms Guidance" and presentation titled "First Quarter 2018 Operational Update" |
| Trial Ex. 6029 | 10715 | 5/21/2018 | Alta Mesa Resources, Inc. Form 10-Q for the quarterly period ending Mar. 31, 2018 and Exhibits |
| Trial Ex. 6030 | 70078 | 5/22/2018 | May 22, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Reports First Quarter 2018 Results" |
| Trial Ex. 6031 | 70089 | 6/19/2018 | June 19, 2018 Alta Mesa Resources, Inc. Form 8-K |
| Trial Ex. 6032 | 70090 | 7/9/2018 | July 9, 2018 Alta Mesa Resources, Inc. Form 8-K |
| Trial Ex. 6033 | 70079 | 8/14/2018 | Aug. 14, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Announces second quarter 2018 Financial and operational results" |
| Trial Ex. 6034 | 11317 | 8/15/2018 | Aug. 15, 2018 Alta Mesa Resources, Inc. Form 10-Q for the quarterly period ending June 30, 2018 and Exhibits |
| Trial Ex. 6035 | 70080 | 10/30/2018 | Oct. 30, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Resources Provides Third Quarter 2018 Preliminary |
| Trial Ex. 6036 | 11013 | 11/13/2018 | Nov. 13, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Announces Third Quarter 2018 Financial and Operational Results" |
| Trial Ex. 6037 | 11319 | 11/14/2018 | Nov. 14, 2018 Alta Mesa Resources, Inc. Form 10-Q for the quarterly period ending Sept. 30, 2018 and Exhibits |
| Trial Ex. 6038 | 11014 | 12/27/2018 | Dec. 27, 2018 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Announces Leadership Transition" |
| Trial Ex. 6039 | 70091 | 1/7/2019 | Jan. 7, 2019 Alta Mesa Resources, Inc. Form 8-K |
| Trial Ex. 6040 | 10505 | 2/26/2019 | Feb. 26, 2019 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Announces Initial 2019 Outlook; Reports Preliminary Fourth Quarter and Full Year 2018 Results" |
| Trial Ex. 6041 | 11322 | 3/4/2019 | Mar. 4, 2019 Alta Mesa Resources, Inc. Form 12b-25 Notification of Late Filing (Form 10-K) |
| Trial Ex. 6042 | 11016 | 4/8/2019 | Apr. 8, 2019 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Resources, Inc. Provides Bank Borrowing Update; Retains Financial Advisor; Receives NASDAQ Notice Regarding Non-Compliance with Continued Listing Standards" |
| Trial Ex. 6043 | 11323 | 5/13/2019 | May 13, 2019 Alta Mesa Resources, Inc. Form 12b-25 Notification of Late Filing (Form 10-K) |

*In re Alta Mesa Resources, Inc. Sec. Litig.,* No. 4:19-cv-00957
List of Pre-Admitted Exhibits as of Nov. 4, 2024

| Trial Ex. No. | Tracking No. | DATE | DESCRIPTION |
|---|---|---|---|
| Trial Ex. 6044 | 11324 | 5/17/2019 | May 17, 2019 Alta Mesa Resources, Inc. Form 8-K containing press release titled "Alta Mesa Resources Provides Operational and Financial Update; Receives NASDAQ notice regarding non-compliance with continued listing standards; Alta Mesa Holdings Files Form 10-K" |
| Trial Ex. 6045 | 70092 | 7/8/2019 | July 8, 2019 Alta Mesa Resources, Inc. Form 8-K |
| Trial Ex. 6046 | 11325 | 8/12/2019 | Aug. 12, 2019 Alta Mesa Resources, Inc. Form 12b-25 Notification of Late Filing (Form 10-K) |
| Trial Ex. 6047 | 10641 | 8/27/2019 | Aug. 27, 2019 Alta Mesa Resources, Inc. Form 10-K for fiscal year ending Dec. 31, 2018 and Exhibits |
| Trial Ex. 6048 | 70081 | 9/12/2019 | Sep. 12, 2019 Alta Mesa Resources, Inc. Form 8-K and Exhibits including press release titled: "Alta Mesa Resources and Alta Mesa Holdings File Voluntary Bankruptcy petition; Announce Leadership Changes" |
| Trial Ex. 6049 | 70082 | 9/17/2019 | Sep. 17, 2019 Alta Mesa Resources, Inc. Form 8-K and Exhibits including press release titled "Alta Mesa Resources Receives Nasdaq Notice of |
| Trial Ex. 6050 | 20013 | 3/5/2020 | Mar. 5, 2020 Alta Mesa Resources, Inc. Form 10-K and Exhibits |
| Trial Ex. 6051 | 10771 | 4/15/2020 | Apr. 15, 2020 Alta Mesa Resources, Inc. Amendment No. 1 to Form 10-K/A and Exhibits |