# EXHIBIT C



### ALTA MESA SECURITIES LITIGATION
### TIMELY ELIGIBLE CLAIMS

**TOTAL CLAIMS: 2,773**
**TOTAL RECOGNIZED CLAIMS:  $285,513,325.43**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D248H39ZDA | $ 28.70 | DJCQN8XGH2 | $ 2,660.82 |
| D24W8VXNYF | $ 5.94 | DJCVD3527K | $ 262.46 |
| D24XTJNAL5 | $ 3,290.71 | DJD9GY5WLT | $ 790.00 |
| D258G7NHMB | $ 40,900.00 | DJE4MY7CD9 | $ 111,852.00 |
| D26K8LQXZV | $ 818.40 | DJE7GRHMKW | $ 70.00 |
| D26VHWLUZT | $ 12,511.95 | DJF2K7X4QC | $ 3,110.80 |
| D26VJ7CDGM | $ 23,513.05 | DJF7WBU9PH | $ 1,022.50 |
| D26XSWRGFZ | $ 244.00 | DJFMQ6ZWTE | $ 4.08 |
| D27T65AFRH | $ 174.41 | DJFPQ4CTVK | $ 77.58 |
| D29LBEZJTG | $ 4.96 | DJFQE9ADYX | $ 4,276.36 |
| D29MXEJ4LW | $ 10,594.77 | DJGHRPX3MA | $ 1,706.18 |
| D2A7FUBK5M | $ 14,640.00 | DJGUZ6FA9C | $ 18,321.76 |
| D2ADEJUVZ4 | $ 1,114,896.00 | DJHQ8L2UE6 | $ 0.88 |
| D2AHL64FUK | $ 3,665.28 | DJHUX37Q2S | $ 2,720.80 |
| D2APEQXRNL | $ 11,943.68 | DJHXMTFN8Y | $ 2.00 |
| D2BD9QGZ6U | $ 18.90 | DJLAMD5H3U | $ 3,460.00 |
| D2BHMERK9X | $ 197.85 | DJLDMA8XCF | $ 20.40 |
| D2BLAN3VPU | $ 236.52 | DJLRHXFU47 | $ 710.04 |
| D2BVJYLK7S | $ 269,000.00 | DJM2NWG6QA | $ 134.32 |
| D2BW5P3VAJ | $ 3,392.00 | DJM7ZRUG3X | $ 461.00 |
| D2CPDN5Q9E | $ 22,450.01 | DJMS6FDR7B | $ 160.00 |
| D2CYB6Q4EJ | $ 4,425,669.81 | DJP8GB63AR | $ 185.54 |
| D2D47LUEVJ | $ 28.70 | DJP9L8G2XQ | $ 320.00 |
| D2D5NJ3LSU | $ 191.41 | DJQE4R27AZ | $ 2,120.00 |
| D2DNQEKAYF | $ 230,831.84 | DJRPW6QS28 | $ 1.55 |
| D2DVSN7M49 | $ 516.00 | DJRYT6Z3WX | $ 15.00 |
| D2E4U75KRW | $ 43.74 | DJS8EVA5GY | $ 28.53 |
| D2E7V46BD8 | $ 11,784.11 | DJS9QHVB6K | $ 12,088.86 |
| D2EMHC53TJ | $ 15,437.04 | DJSWQLAECV | $ 109.49 |
| D2ETDLHPFW | $ 14.00 | DJTL23957Y | $ 542.50 |
| D2FJ8STU3G | $ 1,498.72 | DJUDW9FG2Z | $ 20,450.00 |
| D2FM3GW4VR | $ 54.90 | DJUGQSXLCV | $ 1,985.92 |
| D2FNDZTHP3 | $ 92,148.03 | DJUY4M9RN3 | $ 6.40 |
| D2G5BFY4RQ | $ 229,526.41 | DJVGEKXQLT | $ 13,600.00 |
| D2GV7J5ELU | $ 211.09 | DJVGS2TPZB | $ 60.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2HDLB96T4 | $ 115.19 | DJVK8SRQ4G | $ 1,184.76 |
| D2HK5GVEYB | $ 16.00 | DJVKSGBWM6 | $ 28,263.50 |
| D2HZFE9VJY | $ 8,180.00 | DJVWX4RDQ8 | $ 706,474.00 |
| D2JC9AKLE8 | $ 273,551.00 | DJWKD34ABQ | $ 3,180.00 |
| D2JGRACH93 | $ 19,504.90 | DJWQ8X59KR | $ 99.05 |
| D2JQ8NMCSP | $ 422.80 | DJWTEDV37X | $ 18.90 |
| D2JYZD3V56 | $ 4,240.00 | DJXBYDG637 | $ 34,440.00 |
| D2L5D49SQB | $ 49.14 | DJYBG7HAQC | $ 7,429.52 |
| D2L9WFV3PR | $ 2.94 | DJYK65QDG2 | $ 302,413.14 |
| D2M8TS94PU | $ 30.54 | DJYS3HWN8K | $ 3.16 |
| D2M9AY8Q7C | $ 31,376.00 | DJYT39P5V2 | $ 52.20 |
| D2MQP539LX | $ 103,716.00 | DJYVAEB7TM | $ 76,009.01 |
| D2MWTE5DHK | $ 24.40 | DJZ7PY8XWM | $ 7,315,529.58 |
| D2N936XLK7 | $ 70,684.00 | DJZ9F8MQTD | $ 120.00 |
| D2NQKE6PH4 | $ 8,164.62 | DJZA48X3L6 | $ 51.32 |
| D2NQXECJKR | $ 204.00 | DJZSEA2U9Q | $ 96.43 |
| D2R3SNLGKV | $ 44.88 | DK24ZXN9PU | $ 5,532.80 |
| D2R97HMW36 | $ 4,606.50 | DK29U5DMP6 | $ 481.68 |
| D2REKANQT3 | $ 3,452,825.01 | DK2EG6V9CP | $ 7,676.46 |
| D2RWBFPMES | $ 1,280.00 | DK2LF84DH5 | $ 19.00 |
| D2RYQEZS8D | $ 68.00 | DK352QGXUB | $ 15,111.60 |
| D2S4E85WGN | $ 82.66 | DK3NGM7FS5 | $ 4,406.68 |
| D2SGAW9NFR | $ 400.00 | DK3PTQ5BRC | $ 351,160.60 |
| D2SPKEHRC5 | $ 110.21 | DK3QF6VTGW | $ 0.50 |
| D2T8CAV9HZ | $ 9,566.16 | DK4NXGQ82L | $ 74.85 |
| D2TMBEWC67 | $ 2.58 | DK4R6VACDU | $ 13,196.55 |
| D2TRB9J8GF | $ 60,932.00 | DK59BX4AL3 | $ 384.46 |
| D2UBSYGWAP | $ 2,744.20 | DK5A3RHFD8 | $ 471.92 |
| D2UGSYM4KJ | $ 110.00 | DK5DEHY7JT | $ 516.00 |
| D2VK7HM6RX | $ 8.56 | DK64WXRBLD | $ 233,922.04 |
| D2VTYFLQDN | $ 15,849.16 | DK6RSDMXQE | $ 28.00 |
| D2WJFZUVP7 | $ 114.68 | DK74EHZ3TM | $ 268,600.00 |
| D2WKGVQTAP | $ 126.90 | DK7QMUW5HL | $ 201,040.00 |
| D2WS8UZL6R | $ 107.10 | DK7Z6WY8QR | $ 23.25 |
| D2WZUX3DRC | $ 75.76 | DK86EVU35H | $ 73,911.52 |
| D2X54WBD3A | $ 8,710.56 | DK8A3HYQSN | $ 106,177.60 |
| D2XDZA87U4 | $ 13.02 | DK8GA3JHB2 | $ 2,720.00 |
| D2XH3BQGNR | $ 11.25 | DK8VH9B62L | $ 4.28 |
| D2XSC758YP | $ 10,568.62 | DK9B3LCWNR | $ 80.70 |
| D2XYLGNJEF | $ 106.80 | DK9DR2CPQ3 | $ 32.00 |
| D2YDZ8FLBG | $ 58,896.00 | DK9L5MCWFX | $ 60.43 |
| D2Z85TNA7B | $ 109.08 | DK9NTP7GMF | $ 7,058,076.19 |
| D34RBGMYPL | $ 1,227.00 | DK9UBAGWHV | $ 41.28 |
| D34RCQYNLD | $ 23.00 | DK9W7S2TLR | $ 59,126.69 |
| D357DA8X6S | $ 1.20 | DK9XSPQZUA | $ 1,227.00 |
| D36FN2LPWD | $ 118.29 | DKAFB6SL4Y | $ 269.68 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D36GUBESF2 | $ 26.86 | DKAVT8CZ4S | $ 3,597.90 |
| D36MSVCZ2D | $ 1,029,722.60 | DKBUQXDGPS | $ 82.66 |
| D36PJ7WVZ5 | $ 4,000.00 | DKBWEQPLD3 | $ 400.00 |
| D374RG9BFS | $ 718.90 | DKC69XWGFP | $ 144,622.95 |
| D376ZFYQKC | $ 249,073.21 | DKCV8DSG9U | $ 36.00 |
| D38CMXQUAK | $ 2,437.64 | DKDRE4TWMH | $ 0.03 |
| D38KLFVMG6 | $ 61.00 | DKDVBX23SE | $ 1,120.66 |
| D38UVPG94J | $ 5,463.90 | DKE3XHSTZA | $ 90,631.66 |
| D38V5ZG7Q4 | $ 935.00 | DKE53QVZCB | $ 86.90 |
| D394FG8VH5 | $ 2,500.00 | DKEWMXDVL7 | $ 0.40 |
| D394YHGUFP | $ 73.98 | DKF2NVL9PU | $ 68.00 |
| D39HRYUGZQ | $ 40.00 | DKF56TMGEJ | $ 6,037.36 |
| D39JTCD5Y4 | $ 40.00 | DKFDQVNZ85 | $ 6,085.45 |
| D39LMEKPA8 | $ 57.85 | DKG5S6M8HA | $ 10,690.00 |
| D39MGXD86C | $ 1,380.00 | DKGBSUDPE3 | $ 22.60 |
| D3ADUB745Y | $ 24,726.72 | DKGMFHE48Z | $ 366.00 |
| D3AE4JUT7L | $ 7,175.00 | DKGTL8JFE2 | $ 8,024.41 |
| D3AETC89DY | $ 1,599.60 | DKGV9Y6P3T | $ 371.95 |
| D3AM4WXGZU | $ 135.88 | DKH2BAXQ9F | $ 610.96 |
| D3AMTFC6SW | $ 3,230.62 | DKHABUZYTQ | $ 23.40 |
| D3B2MK9W7J | $ 44,526.74 | DKHNUM4L5E | $ 8,180.00 |
| D3BFRDXMNT | $ 2,964.40 | DKHZJAXU72 | $ 2,065.90 |
| D3BGJFCR4Z | $ 40.00 | DKJ2Z34AV6 | $ 4.00 |
| D3BGYCX5ZW | $ 92.99 | DKJG2V6CPN | $ 4,200.00 |
| D3BRWUZJ9Q | $ 984.88 | DKLBEQ28S7 | $ 341,555.88 |
| D3CQUWYSXJ | $ 400.00 | DKLJ57MGXT | $ 940.14 |
| D3DHJYTLQR | $ 6.00 | DKLNB6M37V | $ 2,800.00 |
| D3DN7LQSFW | $ 21.06 | DKLYNV4QH6 | $ 9,540.00 |
| D3E7DMRJFW | $ 1,120.90 | DKM53X4SHC | $ 550.00 |
| D3EHJVWZ4F | $ 178.42 | DKMVQJ7TDW | $ 22,080.00 |
| D3EJCKLHFQ | $ 14.00 | DKPHV6X3UQ | $ 4,175.00 |
| D3EJSMGCQH | $ 688.80 | DKPM5YUHTC | $ 4,092.00 |
| D3EMVJ7U2F | $ 6,421.56 | DKPRBJSVFX | $ 52,190.60 |
| D3F2YXLD4S | $ 75.77 | DKQ3LVRCF4 | $ 103.68 |
| D3F7NXY6PJ | $ 909.45 | DKQM5HWBL2 | $ 1,066.40 |
| D3FNMSJPZA | $ 61.99 | DKRNAS3YUT | $ 4,947.60 |
| D3FVKC6AP9 | $ 144.00 | DKRU4LCYTE | $ 140.00 |
| D3G5J79QNR | $ 23.18 | DKS6W3JAZE | $ 2,370.00 |
| D3GCBM2HLA | $ 2,040.00 | DKS8LEYB5G | $ 76.72 |
| D3GXMT25JY | $ 4.00 | DKSJG3NQ6E | $ 567.40 |
| D3H4US97FX | $ 124.72 | DKSV7EHCPW | $ 88.57 |
| D3J5SUYNAK | $ 51.66 | DKT2Z63MCY | $ 35,352.50 |
| D3JYUDB5CV | $ 32,760.00 | DKT6L498CR | $ 3,231.40 |
| D3K6QEBHFW | $ 6,680.14 | DKTBQ2Z3SR | $ 1.76 |
| D3KDJF4NUQ | $ 75.77 | DKTG8M49NL | $ 39.70 |
| D3KF8V4C9E | $ 865.84 | DKTPMR84XL | $ 200.34 |

3

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3KJPGBNTZ | $ 158.00 | DKUBMRWEQZ | $ 243,128.64 |
| D3LPW2BQ6F | $ 12.00 | DKVGBPYCHU | $ 238.16 |
| D3M7PZXSQY | $ 94.25 | DKVXBADTEQ | $ 220.86 |
| D3MJ2KY48T | $ 8,706.00 | DKVZW5GAYR | $ 116,882.25 |
| D3MJ652T7C | $ 175.87 | DKW6VNUAZM | $ 847.93 |
| D3MQNUVLW6 | $ 10.47 | DKWAJ983H2 | $ 284.56 |
| D3N4VJQ9EP | $ 49.18 | DKWAZXU2TJ | $ 434,059.84 |
| D3NCEUAHPZ | $ 7,256.92 | DKXC7842BS | $ 1,544.72 |
| D3NDYQGRK5 | $ 8.54 | DKXERP6JUN | $ 3,687.40 |
| D3PC2L79KE | $ 402.00 | DKXWJCQ3E9 | $ 22.14 |
| D3PEBWCLGK | $ 3,696.80 | DKZCL59FQP | $ 18.00 |
| D3PMWK65S7 | $ 3,165.04 | DKZCY4NVH5 | $ 2,907,491.71 |
| D3PZTY74BK | $ 36.44 | DKZJABUM2R | $ 4,087.48 |
| D3Q7BWZJ95 | $ 239.22 | DL2JHXUCY8 | $ 53,270.17 |
| D3QDUJHFAC | $ 148.09 | DL2WV5RDQC | $ 13.50 |
| D3QE6KY9DP | $ 0.04 | DL35DBYXQ6 | $ 42,656.00 |
| D3QV2X865P | $ 288,927.04 | DL3PW6BU5X | $ 93.88 |
| D3QVG92NBH | $ 838.44 | DL3R5CNJXW | $ 426.56 |
| D3QWD2NV5P | $ 4.09 | DL3RJ89SHD | $ 1,020.00 |
| D3R2MYVUW7 | $ 23.60 | DL43NEGDP8 | $ 103,827.45 |
| D3R9V4BQYX | $ 104.22 | DL45CGW9RQ | $ 5,300.00 |
| D3SCGZY6AE | $ 3,600.00 | DL4J3W7KCD | $ 6,320.00 |
| D3SE9H6PML | $ 213.30 | DL5D6B9EVU | $ 75.77 |
| D3SPDVZ6YE | $ 79.55 | DL6ACEGHR2 | $ 0.54 |
| D3TFX5NDGV | $ 5,332.00 | DL6GRJVFZB | $ 21.60 |
| D3TR5AYZCD | $ 129,607.65 | DL6GVEPUFT | $ 3,435.60 |
| D3U8E2TBW6 | $ 13,931.37 | DL6J5ASGPR | $ 8.36 |
| D3UCSNVJ7Y | $ 1,988.64 | DL6JU9TWZE | $ 81,163.10 |
| D3V2MJGSQ8 | $ 2,664.86 | DL6QPAKJ9G | $ 306.52 |
| D3V782HSP4 | $ 40.32 | DL6ZYMJCEB | $ 14,823.66 |
| D3V9YQABPT | $ 239.76 | DL798ZTXCS | $ 32.72 |
| D3VLSE6GTB | $ 200.00 | DL7D2GKY96 | $ 254,821.42 |
| D3VWEAF7B2 | $ 6.32 | DL7EZSJNQ8 | $ 144.80 |
| D3VY7BGQ2T | $ 48.80 | DL8TYA76ZW | $ 5,600.00 |
| D3W6ZXAPH2 | $ 110.21 | DL8XVQCAHY | $ 7,480.00 |
| D3WN69EUTF | $ 75.22 | DLAMKHXUQG | $ 843,185.35 |
| D3YPJGUQ29 | $ 197.23 | DLB2XEUKAS | $ 3.66 |
| D3YWFBELZH | $ 7.32 | DLB8G4VUAH | $ 3.66 |
| D42JZ8GDST | $ 124,578.00 | DLB8Q97ZEK | $ 66.88 |
| D42Q3S9UCY | $ 248.00 | DLCAFW57K9 | $ 113.94 |
| D4359Z6WHJ | $ 81.60 | DLCM35U6TQ | $ 9,728.20 |
| D43HLMKXDP | $ 7,064,066.49 | DLCTRZS26P | $ 1,432.51 |
| D43WUCBRPG | $ 49,060.00 | DLDT9MBE6C | $ 291,692.40 |
| D43XRVD7Y9 | $ 5,576.91 | DLE4NTQM9P | $ 10.12 |
| D457PKGLZW | $ 156.80 | DLEDTZV4FR | $ 21,588.39 |
| D45XL7JNFH | $ 64.00 | DLF6XAVC49 | $ 39,723.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D45XRHB2YM | $ 748.02 | DLF9MT7KWB | $ 25,832.20 |
| D45ZDJA9BL | $ 12.00 | DLFEQG4UZH | $ 5.60 |
| D45ZWCUK2Y | $ 50,334.00 | DLG6AER9C5 | $ 544.00 |
| D462KHMB3T | $ 4,330.00 | DLGDR8WPFU | $ 210.00 |
| D469KFVSUP | $ 120,400.00 | DLGKT4M3AH | $ 5,669.32 |
| D476FVDJAZ | $ 237.22 | DLGMERS8PX | $ 139.00 |
| D47MW3FY6N | $ 1,100.00 | DLGXKYM9QV | $ 6.10 |
| D482B56H3Z | $ 395.00 | DLH8UM72E5 | $ 503.20 |
| D48E2HZFQN | $ 39.04 | DLHJ8SDEU9 | $ 252.18 |
| D48SMVDFYC | $ 79.05 | DLHP5QYU7Z | $ 1,812,223.54 |
| D48UCEJP36 | $ 2.80 | DLJ9HRBWZ8 | $ 0.20 |
| D48YN5RVPM | $ 1,649.44 | DLJ9NPX4DE | $ 7,289.98 |
| D49TSZPYMV | $ 280.00 | DLJP6SZ2C4 | $ 47,600.00 |
| D4AC97F63G | $ 972.00 | DLJPDE974Z | $ 148,914.71 |
| D4AVQR97DW | $ 16.00 | DLJVGA6FN3 | $ 14.70 |
| D4B3CZTR69 | $ 16,844.25 | DLJYTN47MU | $ 113.00 |
| D4BMCJT72Z | $ 11,115.50 | DLKEB4TJ8P | $ 1,005.20 |
| D4BNLWDG38 | $ 240.00 | DLMX4RK7H3 | $ 1,157,531.63 |
| D4BZ8U5DYS | $ 476.00 | DLNHTM8R3D | $ 25,742.52 |
| D4C23H97VA | $ 29.70 | DLPMDQENZA | $ 294.10 |
| D4C23RFQKS | $ 48.06 | DLPSTMEHG5 | $ 2,512.96 |
| D4C8J3QUBK | $ 40,800.00 | DLQH8JDE42 | $ 35,364.76 |
| D4CEHWZ9V7 | $ 2,440.00 | DLQSJY874F | $ 1.22 |
| D4CJQUK2XF | $ 425.29 | DLQT7EY8S6 | $ 2,440.00 |
| D4D6JHG3EY | $ 7,931.65 | DLQXK4RFJ7 | $ 4.89 |
| D4DAHM27WF | $ 406,614.10 | DLRKMDWAT2 | $ 2,720.00 |
| D4ED6NXFSY | $ 10,150.25 | DLS3Q8XJHE | $ 2,211.36 |
| D4EGHYQZCF | $ 214,762.08 | DLSX53Q4KU | $ 3,414.88 |
| D4ELNB9AGW | $ 6,800.00 | DLU35BDR7H | $ 30,634.37 |
| D4FMBQ5HYT | $ 1,997.52 | DLUAG4PM8K | $ 564.84 |
| D4G3PRBUA8 | $ 2,369.10 | DLUP5N4V6T | $ 109.40 |
| D4GAW5QCM2 | $ 122,700.00 | DLWEVU3KMS | $ 263.52 |
| D4GJMR35YN | $ 4,692.00 | DLWFCZNMXK | $ 26,703.20 |
| D4GK72Y8HW | $ 3,497.92 | DLWXHT82KN | $ 376.60 |
| D4J9KGX7U6 | $ 26,470.39 | DLXCK79WB8 | $ 1.22 |
| D4JAR5E2B8 | $ 98.16 | DLXUKQHY4E | $ 340.00 |
| D4JAU93HWM | $ 110.60 | DLXV6MQ5C2 | $ 76.66 |
| D4JPZ6TMSR | $ 17,802.00 | DLXYTV5ZPJ | $ 575,239.38 |
| D4JSYCFQGE | $ 407,900.91 | DLYBVD2Q4A | $ 2,370.00 |
| D4K5CZWN3V | $ 16.20 | DLYGZ2NS8F | $ 80.00 |
| D4K9WSU7YP | $ 4,699.87 | DLYP6MHCQN | $ 2,268.84 |
| D4L69PJF3A | $ 38,942.40 | DLYV4U96AJ | $ 48.80 |
| D4LF8H526S | $ 10,920.30 | DLYW4MFSEZ | $ 1,137,133.99 |
| D4LFYXPA6D | $ 1.29 | DLZ8HWBCSF | $ 106.76 |
| D4LVEKCF9B | $ 1,215.00 | DLZFQYW2XN | $ 810.00 |
| D4LZYJBWRA | $ 2,046.00 | DM23T8BWEU | $ 2.44 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4MF6V8X5G | $ 81.00 | DM24Q7CRSZ | $ 245.32 |
| D4MXABYV6S | $ 1,211.01 | DM2Z49SUEJ | $ 115.56 |
| D4N8VJ32XP | $ 7.32 | DM3WLZXTHY | $ 6,232.00 |
| D4NMYR6CWD | $ 32,768.94 | DM4R2KD9H7 | $ 105.00 |
| D4PBTMAUV9 | $ 8.10 | DM4SZNP23W | $ 32.94 |
| D4PNALJQF9 | $ 216.00 | DM53GV7Y46 | $ 28.98 |
| D4QCFL8G2U | $ 80.00 | DM5GK6C7QH | $ 6.80 |
| D4QG9BKJVP | $ 110.61 | DM6J3LY4W8 | $ 40.26 |
| D4QUDXFRSE | $ 83.70 | DM6UKA25JL | $ 1,876.80 |
| D4RGMZP28B | $ 216.72 | DM74PXNRJC | $ 98.16 |
| D4RJH2T57Q | $ 1,995.00 | DM8E57HABY | $ 680.00 |
| D4SHNT96Q5 | $ 38,164.20 | DM97J5P3NL | $ 545.40 |
| D4SQVRKGE9 | $ 32.40 | DM9AUBVC5T | $ 2,264,209.18 |
| D4SYKMA9C6 | $ 161.18 | DM9DX3CHJA | $ 2,543.74 |
| D4TM6FZWKN | $ 4,304.80 | DM9HGVZJE6 | $ 6.10 |
| D4UQ2T37X9 | $ 450.80 | DM9LRUHQ2K | $ 9,760.00 |
| D4USYKN8ZB | $ 50,355.90 | DMAD58TEU4 | $ 2,400.00 |
| D4UWYXBTC9 | $ 2,073.08 | DMAH82GW6Q | $ 1,735,695.39 |
| D4VAEG5PQJ | $ 6.32 | DMC2K7EVDF | $ 88.34 |
| D4VC6URDXT | $ 5,535.60 | DMCNPQ3XVH | $ 3,160.00 |
| D4VMKPXBAU | $ 1,332.80 | DMCV42WU37 | $ 40.00 |
| D4VX2NMGTQ | $ 570.78 | DMD6VKGRAS | $ 10.08 |
| D4WBZ2NJ36 | $ 83.50 | DMDSL845E6 | $ 1,654.44 |
| D4WEZ25D98 | $ 303.41 | DMDUKYE6AJ | $ 244.00 |
| D4WHCLKUEQ | $ 141.48 | DMEGQ7R38B | $ 5,600.00 |
| D4XBQ2ZEWL | $ 106,640.00 | DMF2KHDQUT | $ 251.00 |
| D4Y5RM2NWK | $ 2,891.50 | DMFGB49N62 | $ 409.00 |
| D4Y7S8CJGH | $ 63.11 | DMG5LH2EJR | $ 0.83 |
| D4YB9K2U8C | $ 19,750.00 | DMGEL8TYXV | $ 2,454.00 |
| D4YNUXKVZ8 | $ 645.00 | DMGPCQRS3W | $ 44.77 |
| D4YPUE592L | $ 10,982.67 | DMKTHBFPAQ | $ 207.40 |
| D4ZKSXQL59 | $ 76.14 | DMKUFCPJLG | $ 15,617.75 |
| D4ZNM67C38 | $ 13,595.27 | DMN3XF9ZVG | $ 50.00 |
| D52BAZ6L3S | $ 28,709.80 | DMNCP7XUW6 | $ 17.92 |
| D539HVDCBF | $ 50.00 | DMNZJVGYEX | $ 193.86 |
| D53DTUL8C9 | $ 7,657.48 | DMP7B8FNXR | $ 37,085.00 |
| D53HRV4GLB | $ 20,505.24 | DMP9LSJ647 | $ 61.99 |
| D54V9EAHQB | $ 57.33 | DMPX35NH8E | $ 284.76 |
| D563RPYUSM | $ 24.30 | DMQCDHN8ZR | $ 828.00 |
| D56A8BMKL3 | $ 106.76 | DMQFBSE9XH | $ 1,650.00 |
| D56QAF3WCL | $ 213.30 | DMQW4TULYG | $ 23,268.70 |
| D579XBKFHM | $ 818.40 | DMR6UXVZFG | $ 560.00 |
| D58S9Q3TLR | $ 7.00 | DMRBSE75KD | $ 102,155.10 |
| D592D47JXY | $ 6,444.26 | DMS2TP6UE4 | $ 12,917.20 |
| D59K6AYFLP | $ 486.88 | DMSBDVUTKQ | $ 86.10 |
| D5A3QPBYR9 | $ 20,671.42 | DMSE6P4GJN | $ 3,981.96 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5ABD32E46 | $ 353.00 | DMTP7UJYXN | $ 98,160.00 |
| D5ABN4U9SM | $ 11,132.80 | DMUAQDY3WS | $ 40.70 |
| D5ACJFV8H6 | $ 158.00 | DMV8WSKQBP | $ 13,600.00 |
| D5ADKR2UXW | $ 80,846.88 | DMV9B6QZD5 | $ 73.20 |
| D5AH8MT296 | $ 7,720.00 | DMVBP38WCL | $ 671.00 |
| D5ASX3R9CV | $ 1.22 | DMVQNBC8FD | $ 4,908.00 |
| D5AXHUQ6P9 | $ 130,935.26 | DMW6CNXJ4F | $ 6,120.00 |
| D5BDRE2PFX | $ 6.00 | DMWEYC26JG | $ 85.50 |
| D5BT46GXJC | $ 24.08 | DMWGTA5L6J | $ 280.00 |
| D5CBJ4U6GT | $ 4.65 | DMWUQXY35Z | $ 129.00 |
| D5CSLJY8GW | $ 73,140.00 | DMWXP5ARLH | $ 183.30 |
| D5CWTH2JRB | $ 3,700.00 | DMXBP9EGCD | $ 938.00 |
| D5D6CSAJ7N | $ 216,120.00 | DMXUF2B7WH | $ 159.00 |
| D5DS7XBVJF | $ 163,631.68 | DMY9BRXU4A | $ 309.60 |
| D5DSJLXPGV | $ 7.68 | DMYARUN9FP | $ 13,755.64 |
| D5E8CX734U | $ 1,364.00 | DMYKRPB7HE | $ 88.99 |
| D5EDR3FGPC | $ 24.40 | DMYQ8P6SK7 | $ 20.00 |
| D5EJF6YQSM | $ 19,632.00 | DMYVK4NCWR | $ 320.99 |
| D5EVYU28JH | $ 172.76 | DN23DZHWJ7 | $ 94.20 |
| D5FQWJ87MY | $ 3,486.40 | DN23U5MDXZ | $ 357.39 |
| D5GPMH6NJ3 | $ 15,800.00 | DN2J7MKFQ5 | $ 4,880.00 |
| D5GZSFYLXA | $ 11.60 | DN2JTX87UF | $ 24.40 |
| D5HL2QV8MC | $ 716.00 | DN2KDZ9T67 | $ 25,574.51 |
| D5JBS7X624 | $ 25,526.00 | DN2SFYVEHG | $ 6,270.38 |
| D5K4LTFPDU | $ 1,780.24 | DN3G2ZDS4C | $ 4,340.00 |
| D5K7WJSYQZ | $ 3,268.73 | DN3JCXPZG9 | $ 652.08 |
| D5K8UFQG7J | $ 127.43 | DN3QSJAT9D | $ 525.19 |
| D5KJ3UQ4PR | $ 5,878.40 | DN3VRUJYSB | $ 739.80 |
| D5L3MJE9DQ | $ 261.90 | DN4AWE8VTG | $ 581,217.91 |
| D5L7WHG2QV | $ 1,700.00 | DN4QB3V7KL | $ 6,547.20 |
| D5LB39SKU4 | $ 24.40 | DN4WPRS6TU | $ 24.40 |
| D5LYMQC492 | $ 260.00 | DN5LSBGEUK | $ 162.98 |
| D5MBRS2ZK9 | $ 7,980.00 | DN6ELCHDFU | $ 390.44 |
| D5MHT9SW37 | $ 19.44 | DN6PD7XCMU | $ 80.00 |
| D5NJ47YVUR | $ 362.89 | DN6V7CBL3Z | $ 465.50 |
| D5NRDUF6VA | $ 2,503.08 | DN72KBVHWZ | $ 116,750.16 |
| D5NUSD4P7H | $ 5,106.17 | DN8QRCXZKM | $ 336,181.03 |
| D5NZJ8A7TY | $ 28,000.00 | DN95DXEFVP | $ 130.87 |
| D5PCNUR8WM | $ 1.00 | DN97UWDF6G | $ 225.35 |
| D5PS4VQDGN | $ 133.00 | DN98MWSQJR | $ 44.77 |
| D5PUAYTRXE | $ 109.72 | DNADGZSRTU | $ 124.82 |
| D5Q3SLAKYV | $ 25.60 | DNB2T6WQ8J | $ 34,311.28 |
| D5QAWGE7TM | $ 1,419.00 | DNB9FQPMK5 | $ 17,595.00 |
| D5QFPYN2GM | $ 460.81 | DNCB69LSX5 | $ 2,468.78 |
| D5QGUCM4ZT | $ 73,794.00 | DNCBWGP7ZA | $ 31.00 |
| D5QHS3E2YT | $ 5,882.40 | DND6MCGH9K | $ 1.22 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5QTH4JVPA | $ 19,468.00 | DNE34DTAXG | $ 40.00 |
| D5QTYHJ8BR | $ 3.16 | DNE5WB8VMZ | $ 22.75 |
| D5QUES46MC | $ 3,392.82 | DNEA73UQB4 | $ 6,800.00 |
| D5R8QWP3B7 | $ 40.00 | DNEXQM2VF8 | $ 68.00 |
| D5RU3LCFWH | $ 14,000.00 | DNG2PD6Y8B | $ 299.16 |
| D5SRACNF8L | $ 102,250.00 | DNG9MWXSZ7 | $ 1,100,325.94 |
| D5TM4SU9K6 | $ 563.00 | DNGPUAHXDT | $ 21.60 |
| D5TPYW97MJ | $ 59.74 | DNGSHK8XA9 | $ 767.01 |
| D5UDTNS39K | $ 89.10 | DNH9W5YLGP | $ 226.97 |
| D5URXCGEJT | $ 181,419.50 | DNHJC56DFU | $ 1,776.92 |
| D5V2D89QNM | $ 654.56 | DNHRGZXMYQ | $ 8.68 |
| D5VJ2QUY93 | $ 78,828.19 | DNHXM8A6R4 | $ 680.00 |
| D5W3FDVKMR | $ 2,160.00 | DNK2F78TZY | $ 12.20 |
| D5WTDMSQZ8 | $ 17,220.00 | DNKTQPXGAL | $ 2,543.74 |
| D5WXCAGN37 | $ 61.98 | DNL9UVP4RK | $ 4,236.00 |
| D5YXEFWBTQ | $ 3,250.80 | DNLE2ZHM94 | $ 394.50 |
| D5YZFR2QK3 | $ 48.14 | DNLHFW4RME | $ 3,012.18 |
| D5Z9WCK8D3 | $ 51.60 | DNP3AF9Q42 | $ 2,381.36 |
| D5ZL2CBR8W | $ 227.35 | DNP6EHBK2A | $ 23.76 |
| D5ZMABQDNK | $ 95.28 | DNPCWLB9SX | $ 60,894.74 |
| D637JCN8B9 | $ 63,741.60 | DNPUK6Q9CJ | $ 0.53 |
| D639H2VWCS | $ 112.00 | DNQC82L79P | $ 3.00 |
| D63AKBYFHT | $ 65,156.00 | DNQV265PEJ | $ 76,639.90 |
| D63DE24XCU | $ 1,604.12 | DNRVEBLP65 | $ 49.51 |
| D63QLS7RDA | $ 719.60 | DNS45TVZML | $ 20,400.00 |
| D63TWZ825V | $ 204.00 | DNS8C4YRPT | $ 5,254.76 |
| D642MVGF3W | $ 296.00 | DNSDE5HMJY | $ 37.80 |
| D64CGMNPVR | $ 8,160.00 | DNSEMRKAWY | $ 200.00 |
| D64CNBLF3R | $ 2.99 | DNSU65G4JF | $ 9,689.29 |
| D64KVSZYUR | $ 35,992.32 | DNTA6X3FYB | $ 333.20 |
| D65BR9DCTV | $ 36.01 | DNTDLC49F5 | $ 24,400.00 |
| D65HGLUX9V | $ 40.00 | DNTKLFEQJ9 | $ 3,160.00 |
| D673MWHBZK | $ 6,258.04 | DNTKUB7LV9 | $ 490.80 |
| D678DHFZB3 | $ 286.12 | DNTSEB5ZRV | $ 6.76 |
| D67DH4MWRP | $ 766.00 | DNTVS5KG9U | $ 269.05 |
| D67Z23T4C5 | $ 1,088.00 | DNTW2PR3Y6 | $ 685.36 |
| D68DP3VEXA | $ 90.18 | DNTW92GRVU | $ 1.22 |
| D68HCQUMES | $ 852.04 | DNU2QC4MEB | $ 168,308.20 |
| D68HSTPYLQ | $ 5,007.60 | DNUGHRSBV2 | $ 319.45 |
| D6938U4JL2 | $ 81.23 | DNUPG65M74 | $ 4.74 |
| D69YGH8MNB | $ 645.00 | DNVX8YJ32L | $ 82.00 |
| D69YXJHSRZ | $ 1,107,241.67 | DNVYTAUJLW | $ 37.09 |
| D6AXCJF8LS | $ 48.00 | DNWB6QFCAU | $ 40.00 |
| D6BGUP4N8D | $ 256,420.41 | DNWPBVFCAX | $ 12.60 |
| D6BQ2LG57U | $ 79.21 | DNWQ8VRXSJ | $ 630.00 |
| D6BVY9SRDG | $ 344.40 | DNY76M4HF2 | $ 198.17 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6BZN5GX8H | $ 284,235.80 | DNYPEMH4GL | $ 1,883.05 |
| D6C5FNDXM4 | $ 0.20 | DNZYCGDEX5 | $ 321,752.52 |
| D6C79L5XYN | $ 83,235.51 | DP2T5BJDZK | $ 724.50 |
| D6CNW7GE3J | $ 578.09 | DP3AQYZSD9 | $ 423.34 |
| D6D29XCSPT | $ 13,600.00 | DP3WE67XL8 | $ 22.40 |
| D6D385JYMB | $ 5,878,159.18 | DP3ZN59MVK | $ 1,338,397.33 |
| D6D93VEWQY | $ 24.30 | DP4WKAYNLE | $ 106.64 |
| D6DQ7SV4ZG | $ 645.00 | DP5RGNK3QB | $ 3,836.14 |
| D6DUK4ZENQ | $ 748.00 | DP74TNJYSG | $ 2.44 |
| D6DXHN5KP7 | $ 106.76 | DP7QBC25KG | $ 15.64 |
| D6EMPBGZHR | $ 158.42 | DP7SZ24DBC | $ 40.00 |
| D6ESAN957C | $ 1,879.89 | DP7WA9S5ZX | $ 184.68 |
| D6F3LJBQ27 | $ 3,180.00 | DP8K3925M4 | $ 0.18 |
| D6F7H2N5PB | $ 26,300.60 | DP9FYK2A6S | $ 348.81 |
| D6FVDYLCUX | $ 0.20 | DPA8SFZQ9L | $ 92.99 |
| D6FYZPNK8X | $ 2,598.32 | DPB9GXAQJV | $ 704,947.18 |
| D6GHQSZFK5 | $ 50.20 | DPBN6LY2K4 | $ 6,652.22 |
| D6GMFB7TR4 | $ 45,890.21 | DPBXUYCQW8 | $ 92.99 |
| D6GQBAKRC8 | $ 208.89 | DPBYEV9XGJ | $ 3,886.80 |
| D6GVPDHWEK | $ 278,323.60 | DPC3QBVLY2 | $ 700.00 |
| D6GYZ2UBX4 | $ 5,810.00 | DPCJ9U8ALT | $ 639.84 |
| D6HASW7MUJ | $ 720.44 | DPD7QMRUN6 | $ 35.50 |
| D6HS8RKEM9 | $ 1,093,421.64 | DPDHFN97EL | $ 154,914.40 |
| D6HTN2PCZW | $ 61.99 | DPFJMW6VGR | $ 84.89 |
| D6JMZ2ARSB | $ 110.00 | DPGB89XF6V | $ 142,191.60 |
| D6JP4TAVF2 | $ 330.40 | DPGJ72E9FV | $ 6.36 |
| D6JP8QSV7Y | $ 29.28 | DPHGJE7CKY | $ 52.06 |
| D6JZN4D9RL | $ 21.60 | DPHW86CTNU | $ 4,433.00 |
| D6KCQ2PBHU | $ 11,480.00 | DPJ2RYFUSQ | $ 1,612.01 |
| D6KEW3QV9Z | $ 3,140.28 | DPJ2XAW5FH | $ 1,966.30 |
| D6KNUM9QEP | $ 538,966.40 | DPK8T2S5EU | $ 679.00 |
| D6LCSP5TMG | $ 16.20 | DPL93TXEU5 | $ 30.78 |
| D6LV8RA7ZU | $ 13.45 | DPLCE9RWUX | $ 125.74 |
| D6MLDES5V3 | $ 14.64 | DPM3XEGARL | $ 5.16 |
| D6NJUXDEMS | $ 10,760.00 | DPMVTBX4N7 | $ 16.40 |
| D6NP9AJZ4X | $ 2,990.00 | DPMZXH8KG9 | $ 6,200.00 |
| D6PA3ZYX7G | $ 148,410.52 | DPN3KLV5CF | $ 9,356.73 |
| D6QJCB9PW8 | $ 782.00 | DPNKYJZQ9V | $ 6.80 |
| D6QPA39DG8 | $ 877.13 | DPNX4DC5JQ | $ 800.00 |
| D6QPU7CEGN | $ 366.00 | DPNY9WEM27 | $ 4,321.44 |
| D6QVNBJKEU | $ 1,126,048.10 | DPQJBGURAC | $ 768.00 |
| D6R9JEDBQY | $ 379.82 | DPQU6KG74N | $ 680.00 |
| D6RDZG9SWM | $ 56.00 | DPRFCLZQJY | $ 6.10 |
| D6S7R4FC8J | $ 1.22 | DPSMLNHKF3 | $ 164.67 |
| D6T3HVG7D5 | $ 1,636.80 | DPT5UDEVH4 | $ 9,602.93 |
| D6TA3JMD2F | $ 247,929.26 | DPTCQ892XM | $ 285,137.35 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6TR4V2KWM | $ 22,537.40 | DPTJMQAXKG | $ 20,450.00 |
| D6TYQMHEU2 | $ 47,150.00 | DPTNV6J4BE | $ 680.00 |
| D6TZNY3BHM | $ 2,208,543.85 | DPTQFBGV85 | $ 210.28 |
| D6U8TPB7H2 | $ 144.00 | DPUHS3AKBQ | $ 4,004.93 |
| D6UAJG3EHZ | $ 34,074.31 | DPUSVKBQ26 | $ 3,612.00 |
| D6V5TSWFKL | $ 32.00 | DPUV95SQEA | $ 988.25 |
| D6VCQX98MS | $ 71,936.70 | DPV23K7STG | $ 32,479.69 |
| D6VLF9JTRY | $ 2,690.00 | DPVE8AC9DF | $ 55.76 |
| D6VWGU3CAN | $ 654.84 | DPVHQFC2RE | $ 1,360.00 |
| D6W4JVQ2EB | $ 1,112,203.54 | DPWA59CH6Q | $ 27.00 |
| D6X9BV7HAY | $ 40.00 | DPWHX9SG2E | $ 20,952.00 |
| D6Y5G3BUMX | $ 2,800.00 | DPWVL6DK34 | $ 981.60 |
| D6YCMBQGUX | $ 110.21 | DPX23MDQKG | $ 2,880.00 |
| D6YRUTAVBG | $ 10,240.39 | DPXGHL7M4A | $ 11,210.30 |
| D6YT3WLV97 | $ 101.52 | DPY4HZFUG3 | $ 15,927.37 |
| D6YZ9BPQ3C | $ 192.78 | DPZ4CGQ87R | $ 22,612.40 |
| D6ZR8TB4VN | $ 1.47 | DPZV8J9C2B | $ 2.44 |
| D723MCE9WF | $ 280.00 | DPZVUG2HS8 | $ 89.54 |
| D72JV8F9CU | $ 8.44 | DQ2T4HVNS7 | $ 102.00 |
| D72KDH6AME | $ 4,554.80 | DQ347DWLPR | $ 36.63 |
| D73RVS9AZ2 | $ 269.94 | DQ34S5TN7E | $ 220.72 |
| D74BKNU38P | $ 157,114.80 | DQ4ETDZ297 | $ 117.10 |
| D74DYKQT2S | $ 1,400.00 | DQ4TCXL86S | $ 14.08 |
| D74WLC8AP6 | $ 11.68 | DQ4TSD2CPA | $ 810.00 |
| D74WQA2CY9 | $ 1,681.16 | DQ4XCETFZN | $ 3.87 |
| D75G2Q3KHU | $ 4,020.00 | DQ59RFNSHD | $ 186.44 |
| D75KDJU2XS | $ 14.64 | DQ5M38PYXT | $ 26.49 |
| D75N8CJTZQ | $ 461.70 | DQ5YA4PDW2 | $ 12.20 |
| D75WHNASB2 | $ 2,691.56 | DQ6PN52JDG | $ 29.70 |
| D76GSAM8UQ | $ 8,720.00 | DQ6TD3X8A2 | $ 11,090.00 |
| D76NBSLA2H | $ 5,044.25 | DQ7EZ4FT9S | $ 27.54 |
| D76R3CZX5W | $ 204,557.60 | DQ7FWXPVDY | $ 1,806.00 |
| D76U4HTQ8B | $ 3,298,461.52 | DQ8RZYNKBG | $ 360.00 |
| D76X8BAKWQ | $ 64.00 | DQ8V6D5ZK3 | $ 344,231.42 |
| D782PBUFGT | $ 4,499.00 | DQ8WYAZ96J | $ 68.02 |
| D7862FMK94 | $ 140.00 | DQ9587MAUD | $ 2,104,533.68 |
| D78DHCA6PJ | $ 20.00 | DQ9FH78L3D | $ 2,040.00 |
| D78MT69N5J | $ 110.21 | DQ9UMGJ6LH | $ 25.80 |
| D7AR4VHG3L | $ 15,853.00 | DQ9YNRXCBG | $ 68.88 |
| D7B6MS5R9Y | $ 120.00 | DQABWDPRH3 | $ 29.70 |
| D7BA6FEKXT | $ 20,891.44 | DQAYXWRTS5 | $ 1,227.00 |
| D7BDA8FJL3 | $ 103.14 | DQD5TGS93Z | $ 3,050.00 |
| D7BGJ9MS8R | $ 42,944.00 | DQDJTLMUW7 | $ 12,834.00 |
| D7BMEFUYZN | $ 313.60 | DQDTSLX2MH | $ 867.00 |
| D7C2S9HVZD | $ 23,241.10 | DQDUG29LF7 | $ 159.84 |
| D7CWXHKG84 | $ 188,347.00 | DQE8P2AYX9 | $ 3,764.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7EBFLKSXV | $ 3,300.00 | DQEUL9XCKY | $ 4,851.00 |
| D7EWXRLS5M | $ 63.20 | DQF3GLS2V9 | $ 385,216.00 |
| D7FGWJUY83 | $ 3,510.00 | DQF5VK4BX9 | $ 83,904.39 |
| D7G9WVKFP3 | $ 2,855.20 | DQFGAJ92RT | $ 92.88 |
| D7GE8KC9JY | $ 662.40 | DQG6HKS3RM | $ 213.84 |
| D7GLB3W2RZ | $ 254.38 | DQGLTYWV64 | $ 12.20 |
| D7HKX35GUJ | $ 1,683.60 | DQGMJFKADN | $ 90.10 |
| D7J2EBCMYH | $ 1.00 | DQGP2EYUNF | $ 1,128.40 |
| D7J4TQ8KVP | $ 313.62 | DQH43MBKNL | $ 68,137.70 |
| D7JFP682CE | $ 51.08 | DQH6WRU5CT | $ 93.96 |
| D7JLZWNFC2 | $ 38,855.04 | DQHACKFB48 | $ 416,221.57 |
| D7JU25NLBP | $ 113.40 | DQHSBFL5G7 | $ 2.44 |
| D7JZG3AHEN | $ 9,775.00 | DQHYUKXR62 | $ 163.50 |
| D7K4V5MEAW | $ 59,366.10 | DQJTBV4NZX | $ 26,580.00 |
| D7KFVYHRZ8 | $ 173.60 | DQK3PEUSVX | $ 2,124.48 |
| D7LUZJ28Q4 | $ 24.30 | DQK5VL4YMD | $ 12.16 |
| D7MFAS8VUT | $ 280.35 | DQKFHTJRZ8 | $ 3,080.00 |
| D7MJC8BGF5 | $ 10.80 | DQL6VMZ4XT | $ 10.64 |
| D7MJES98U3 | $ 6,135.00 | DQLRJGZCY7 | $ 1,099,941.92 |
| D7MUNJSZEV | $ 4,200.00 | DQMS9D8AC5 | $ 384.00 |
| D7N4PW2VZ3 | $ 40,787.68 | DQNA3BXPLM | $ 172.20 |
| D7NZBVEAKW | $ 18.90 | DQND5P6VUX | $ 400.00 |
| D7PEATYZVG | $ 13,920.12 | DQPMD8SN2G | $ 29,432.42 |
| D7Q3BRCYGL | $ 1,010.00 | DQPSH3TZAG | $ 1,133,308.22 |
| D7QANMD4S6 | $ 24.40 | DQRDATLSCK | $ 195.33 |
| D7QBYJ9UDM | $ 5,541.00 | DQREXDMZP6 | $ 482.82 |
| D7QHWFKJBY | $ 523,003.76 | DQSC3H54VK | $ 96.43 |
| D7RNW5PTSG | $ 331.20 | DQT65DCR84 | $ 12,616.75 |
| D7SNLD9MC6 | $ 71.40 | DQT9LGDH4U | $ 15.68 |
| D7SNUJMYHB | $ 6.00 | DQV3PGLETF | $ 409.20 |
| D7SPYCZGKH | $ 236.00 | DQVZDM389W | $ 2.80 |
| D7SQW8UDAG | $ 2.44 | DQWU6GMKN9 | $ 448.00 |
| D7T6DX8FRP | $ 1,290.00 | DQY6GZASFV | $ 54,396.32 |
| D7TAME26BV | $ 971,040.00 | DQYAUH6JGK | $ 65,310.76 |
| D7TP5QYCFW | $ 23.18 | DQZA4X5MTP | $ 200.00 |
| D7TSK5R9ZB | $ 9,478.00 | DR2Y9AEWJM | $ 3,435.60 |
| D7TSK8AL4V | $ 2,064.75 | DR3F8VY7EQ | $ 5.16 |
| D7TU35SQDX | $ 896,305.00 | DR3YAZ6WJM | $ 2,452.00 |
| D7TWPKAM42 | $ 5,169.42 | DR4QD5PXEN | $ 369,075.41 |
| D7TWSX3E9N | $ 67,063.11 | DR4SYMX3HC | $ 57,474.56 |
| D7UZGREWS3 | $ 106.81 | DR4THSXKZU | $ 480.50 |
| D7VZCT6EMJ | $ 1,338.66 | DR4U67V9EB | $ 60.00 |
| D7WL3DUG2P | $ 1,264.00 | DR539LFJU4 | $ 348,372.40 |
| D7XB8W426Y | $ 115.10 | DR5VXBDWZ9 | $ 11,475.00 |
| D7XCUGWPA4 | $ 4,480.00 | DR6N4BVTK2 | $ 82.66 |
| D7XFCZ85DJ | $ 25.16 | DR6SPHTX3E | $ 48.22 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7Y3HRKZWF | $ 2,760.00 | DR6VBMQP8H | $ 4,906.86 |
| D7Y62JUAGR | $ 275.52 | DR79D6VPEX | $ 80.00 |
| D7YS2URZGF | $ 57,660.04 | DR7TUD3NWZ | $ 261.74 |
| D7YS9MB83W | $ 15,174.15 | DR8JAF4EKU | $ 1,360.00 |
| D7Z92AQDKV | $ 295.00 | DR8WPA3G2D | $ 3.78 |
| D7ZEUX2GAJ | $ 816.68 | DR8ZCJVAWK | $ 46.44 |
| D7ZH6MXFEW | $ 15,093.00 | DR9E8PCGFV | $ 68.00 |
| D82TU7RJ6S | $ 32,912.00 | DR9X8JT5QM | $ 190,690.32 |
| D83RLTYUA4 | $ 50.00 | DRAQFDZPH9 | $ 1,360.00 |
| D84BDK63FV | $ 199.68 | DRBHKEN7Q3 | $ 45,013.70 |
| D84TL2YZ7E | $ 471,315.58 | DRBKA746FU | $ 6.25 |
| D84UDSL7MB | $ 631.30 | DRBTXLN3JE | $ 219.62 |
| D859J2EYGF | $ 13,336.40 | DRBV4LAHQC | $ 10.80 |
| D85RKSUDZF | $ 272.32 | DRDPW456FQ | $ 51.00 |
| D85YVJ3CG6 | $ 8,430.00 | DRE2MCH8V9 | $ 981.60 |
| D87ANQ5JDY | $ 754.00 | DRE5DHVL49 | $ 1,000.00 |
| D8A5Q3PDVE | $ 545.10 | DREMQHGYDU | $ 1,146.96 |
| D8A6VRM4CN | $ 652.85 | DRFC54ZAG6 | $ 2,040.00 |
| D8A742KRUW | $ 98,000.00 | DRGSK9ADEB | $ 3,272.00 |
| D8AD9B2VZF | $ 75.77 | DRGVTKJB6P | $ 34,520.00 |
| D8B3WU2T4N | $ 123.00 | DRGXU5ZF7M | $ 1,856.40 |
| D8BA2FNRP7 | $ 855.26 | DRH4S9LTUX | $ 21,413.90 |
| D8BYRV2Q9D | $ 36.40 | DRHPGQF7J2 | $ 680.00 |
| D8BZKQWDXJ | $ 81,800.00 | DRK7P6U3VD | $ 1,220.00 |
| D8C54WALSJ | $ 4,644.00 | DRKHSF7TW8 | $ 18.90 |
| D8CAK5MU4V | $ 2,275.84 | DRKLBX9FHW | $ 125.08 |
| D8CPZ9KM7A | $ 4,090.00 | DRKSFP3X7A | $ 148.09 |
| D8CRB5ESM2 | $ 1.29 | DRKTJBEMSP | $ 91,891.84 |
| D8D7BKWTVF | $ 11.49 | DRKX973EDL | $ 0.61 |
| D8DHTP72AQ | $ 31.86 | DRL3FWXZ95 | $ 22,394.96 |
| D8DKR3U6GX | $ 20.80 | DRL5VB842F | $ 6,600.00 |
| D8DXKVUZGJ | $ 37.80 | DRM5G2UJK9 | $ 723.06 |
| D8DYJQGWTL | $ 4,184.16 | DRMKJ5XUEL | $ 282.82 |
| D8DZVXSWR7 | $ 245.40 | DRN2T6G9W7 | $ 3.30 |
| D8E4DUP2RY | $ 122.58 | DRNFVEP6YG | $ 24.30 |
| D8E74ZVWAL | $ 125,613.45 | DRNLUVYE3J | $ 48,600.00 |
| D8EF6D3J4M | $ 48,076.20 | DRP3H2U79N | $ 140.00 |
| D8EJAWY26K | $ 122.00 | DRP7GZ84Q2 | $ 1,017.52 |
| D8EKPS7LQ9 | $ 489,344.79 | DRP7ST4UD9 | $ 680.00 |
| D8EUPD73HB | $ 130.27 | DRPVAWZJ6G | $ 158.22 |
| D8FAKMTZL9 | $ 5,013.56 | DRQEZKLWX5 | $ 743.90 |
| D8FJWHXALS | $ 1,676,431.26 | DRQGP394AY | $ 9,343.84 |
| D8GDMY2TSJ | $ 16.80 | DRSVQ6WEPM | $ 9,329.60 |
| D8GEPWCHJ9 | $ 640.00 | DRTJEVBQ54 | $ 540.00 |
| D8GHWVCDJ2 | $ 9,520.00 | DRU6Q5AHTL | $ 87.66 |
| D8HKJP7TQ2 | $ 4.88 | DRUJD4CPN5 | $ 3,080.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8J5N3DXYA | $ 3,199.20 | DRUMD6XQWJ | $ 8,940.00 |
| D8JYZTFGRH | $ 280.00 | DRUVM4623G | $ 2,434.86 |
| D8K7RTFLPA | $ 178,519.56 | DRV5LJY472 | $ 156.80 |
| D8L73JTR9X | $ 35,496.51 | DRV84SFC2H | $ 742.00 |
| D8MBJS2YQR | $ 404.60 | DRVDMFLTB7 | $ 70.56 |
| D8N2MCTD4P | $ 2,492.00 | DRVGTWNELH | $ 14.00 |
| D8NPWHZLKV | $ 37.80 | DRXPJG836Z | $ 24.40 |
| D8P372H5R4 | $ 14.00 | DRY8NVLFKC | $ 1,031.68 |
| D8P4WRHKZN | $ 0.72 | DRYEB8LWXF | $ 9,173.78 |
| D8P97A5RJW | $ 4.32 | DRYQMT694C | $ 599.80 |
| D8PUEZHVQT | $ 11,681.20 | DRZDEQ3WVS | $ 10,673.78 |
| D8QM9THYVX | $ 17,732.40 | DS2DCKV8PG | $ 28,500.00 |
| D8QSBU5PLE | $ 2,631.02 | DS2QCY3RZV | $ 981.60 |
| D8RCLKYWJD | $ 75.77 | DS368BTU2Y | $ 828.40 |
| D8RGTLMFE2 | $ 190.40 | DS3LMC56PE | $ 834.37 |
| D8RLBADEQH | $ 238.70 | DS3T2DKZE8 | $ 2,337.50 |
| D8RTNCQDM6 | $ 13,420.00 | DS3XVNURZK | $ 9.20 |
| D8RWZCHKAS | $ 89.54 | DS4QUT7VXA | $ 15,440.00 |
| D8S3FJHYK5 | $ 20,581.73 | DS4XJVQCPM | $ 6,998,938.12 |
| D8S6T2PY9D | $ 39.50 | DS5EDXUJF6 | $ 1,475.28 |
| D8S97JBU5V | $ 97.74 | DS5NYGXL9V | $ 113,400.00 |
| D8SGZ7VJLF | $ 2,905,739.64 | DS68B3VFT4 | $ 2,800.00 |
| D8TDMXPSN7 | $ 166,810.00 | DS6M4NY9QW | $ 464.40 |
| D8TJAWQCDN | $ 911,534.78 | DS7LZDAWXT | $ 134.46 |
| D8TXM2GB7Q | $ 8.40 | DS7VJPHN9C | $ 66.24 |
| D8TY4NABKR | $ 0.07 | DS7WMT5HXB | $ 12.13 |
| D8UMPVREN4 | $ 3.51 | DS8KJE4L6N | $ 406.18 |
| D8UTQEXALW | $ 441.60 | DS92JTP4XY | $ 98,985.95 |
| D8VECNL64D | $ 0.04 | DS92X86W43 | $ 790.00 |
| D8VER7PYL3 | $ 610.00 | DS9LPV3HFQ | $ 63,284.86 |
| D8VFMWKSNR | $ 112.00 | DSA6C3F5KG | $ 2,320.50 |
| D8VHTNWF5C | $ 827.16 | DSB6PZACT2 | $ 4.88 |
| D8VKA3EN5H | $ 12,135.00 | DSB9NTPU3X | $ 5,893.99 |
| D8VR53ECDT | $ 1,391,261.22 | DSBNWFQMXV | $ 24,540.00 |
| D8WD5SBVU4 | $ 18,120.00 | DSBQ8HE4MG | $ 23,405.80 |
| D8WGAYCQPH | $ 58.80 | DSCAQKVF2L | $ 7,771.00 |
| D8WL27VDJ9 | $ 1.22 | DSCQ834Z2V | $ 1,029.20 |
| D8XF2UHTCJ | $ 5,600.00 | DSCZ82JPEN | $ 10,432.77 |
| D8XJMC6YFS | $ 3,400.00 | DSDG3ETZWC | $ 638.04 |
| D8Y29HS7FG | $ 98,722.44 | DSDJ8FRGE | $ 984.98 |
| D8YBADQKRG | $ 1,182.52 | DSE5BPG8HQ | $ 8.40 |
| D8YCUF57EW | $ 168.76 | DSE9Y27B6D | $ 13.60 |
| D8YKD5J297 | $ 82,040.00 | DSEPMKF4BN | $ 6,203.50 |
| D8ZG3WHXB7 | $ 98.16 | DSEXVKCGAH | $ 183.00 |
| D8ZR39G6HQ | $ 3,096.00 | DSEZABN7YP | $ 340.00 |
| D92EKQ5MXR | $ 119.78 | DSFEKNCW4J | $ 25.33 |

13

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D93ANPKYG6 | $ 2,770.00 | DSFPCM3AE4 | $ 51,777.60 |
| D945SKGVLW | $ 154.03 | DSG3A7J96T | $ 389,412.06 |
| D9468EPCT2 | $ 1.58 | DSGX38U6ZH | $ 866.50 |
| D94E3DGPCA | $ 483.72 | DSGYC2A4WE | $ 8,832.00 |
| D94MY5RE3S | $ 7,751.86 | DSH5XCU69J | $ 320,476.62 |
| D954NVCXGK | $ 68,000.00 | DSHGDPB8AZ | $ 3,077.01 |
| D9582PVTNA | $ 0.25 | DSHM6ZY2DN | $ 252.49 |
| D95VBJFMLZ | $ 607.16 | DSHV6PM5WX | $ 347.84 |
| D962RMZ8FU | $ 6,008.80 | DSJ3CKMRF2 | $ 36,575.05 |
| D964XSRW2U | $ 59,302.24 | DSJVEKHB4N | $ 25.67 |
| D96FHLZVE7 | $ 36.60 | DSJXBYVMN6 | $ 930.00 |
| D96QD7PCYW | $ 8.96 | DSKEAM4L89 | $ 3,626.00 |
| D96TEUMS2Q | $ 8,140.00 | DSKU3B25PG | $ 199,717.11 |
| D97PUBFAY4 | $ 340.00 | DSL4RH68CQ | $ 80,814.98 |
| D98APUGZLW | $ 80.00 | DSL82K6AQ4 | $ 9,735.77 |
| D98HGNQLR6 | $ 4,497,073.20 | DSL9ABRH7T | $ 23,004.80 |
| D9A2TVQGK6 | $ 490.80 | DSL9TUCXHG | $ 68.00 |
| D9AD6SGQ3Z | $ 1,472.40 | DSLBD7C8AY | $ 388,522.74 |
| D9AT5HQUKC | $ 40.50 | DSMH5TQRYJ | $ 22,076,280.02 |
| D9AYWEDXFR | $ 11,148.84 | DSMTXDV82B | $ 1,185.84 |
| D9BS4KUYHA | $ 145,100.00 | DSNDWERUMY | $ 513,632.37 |
| D9CH67YXQE | $ 1.47 | DSNKQRW9XC | $ 79.30 |
| D9CJ7MNQUW | $ 477.50 | DSP37VWH6T | $ 428.00 |
| D9CKSLFDAE | $ 811.98 | DSPLV89EFU | $ 380.80 |
| D9DC4G32JZ | $ 310.00 | DSPZ2X6JNU | $ 161.16 |
| D9DCXU7HFJ | $ 3,178.10 | DSQAZMXED7 | $ 231.80 |
| D9EN72MJUY | $ 632.00 | DSQFW9TJZL | $ 47,760.00 |
| D9F2YCHDJ4 | $ 2,600.00 | DSQNUZKBJH | $ 69,717.12 |
| D9FSLPUY57 | $ 0.50 | DSQR5HGVLY | $ 2,661.75 |
| D9GNJE3FHV | $ 1,400.00 | DSR8NVJ3PD | $ 11.75 |
| D9GPZ8WCBN | $ 179.82 | DSRCQE5BLD | $ 778.91 |
| D9GRWKL34C | $ 1,199.66 | DSTDM4BL9Y | $ 12.76 |
| D9GTQJDVP4 | $ 518.43 | DSTMHNAFJD | $ 3,324.92 |
| D9GVRM6XBD | $ 32,043.60 | DSU5T8A9VQ | $ 8,398,144.58 |
| D9HBWURCTA | $ 29,857.00 | DSUMD7E9HA | $ 78,680.00 |
| D9HR5FZDJP | $ 14.96 | DSV4XQ6PKA | $ 2,720.00 |
| D9J86BCSWE | $ 85.60 | DSWAY87PNL | $ 2,370.00 |
| D9JW5PQM8Y | $ 8,031.24 | DSWCRZHGV4 | $ 1,386.00 |
| D9K3XVD7QE | $ 237.60 | DSWE58RUHJ | $ 225.00 |
| D9K6ZJRWAG | $ 80.00 | DSWJGCXEQP | $ 74,255.51 |
| D9K7QAE4ST | $ 1,323.69 | DSWVTB9PMF | $ 14.00 |
| D9KVXFRPJS | $ 239.80 | DSX87RUMLF | $ 12.96 |
| D9L83S4ZVP | $ 15,800.00 | DSXQGN5UV6 | $ 1,220.00 |
| D9LBZGHY6A | $ 662.46 | DSXYW8DT3U | $ 32.33 |
| D9M5CEBR4T | $ 11,861.00 | DSY45JAX7V | $ 10,940.00 |
| D9MA57JTYR | $ 88.56 | DSY5CUWEM6 | $ 82.66 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9NUKX63BM | $ 800.00 | DSYAHBU76D | $ 110.21 |
| D9PLNW5SK3 | $ 3,255.78 | DSYG7AHZL2 | $ 50,962.00 |
| D9PYSMBQDZ | $ 1,066.40 | DSYG9VWJ5F | $ 647.99 |
| D9Q67ETYHN | $ 11.28 | DSZB5QRUDA | $ 372.00 |
| D9QPGUZJ7K | $ 1,098.00 | DSZQRV92NG | $ 2,430.00 |
| D9RKDP5ZLG | $ 2,784.12 | DSZVRCDQTM | $ 1,455.13 |
| D9RM2DZJST | $ 126.36 | DSZXE5AMTN | $ 136.00 |
| D9S3KC4VEX | $ 37,227.96 | DSZYAHCT6V | $ 305.00 |
| D9S6BNEJXZ | $ 231.00 | DT2FL57C6U | $ 169.00 |
| D9S8EL47KU | $ 14,322.00 | DT2FYAK3ZL | $ 48.51 |
| D9SRMQU3YV | $ 113.96 | DT2JEDLHY7 | $ 5.60 |
| D9T5XWCLZS | $ 69.66 | DT3ULW72BX | $ 39,561.20 |
| D9TQ2DRSZX | $ 118.08 | DT4FCAJLWP | $ 173.34 |
| D9TYH5GRCW | $ 131.19 | DT4KVQCHYE | $ 17.70 |
| D9UB5HNGAR | $ 369.77 | DT4MWBEVRS | $ 720.00 |
| D9UF82LGCM | $ 320.29 | DT54DBW2ZJ | $ 168.76 |
| D9VBCALENM | $ 954.80 | DT58BGQZEX | $ 10,040.80 |
| D9VDL4FCG7 | $ 564.82 | DT59MYHKBF | $ 1.49 |
| D9VTZ2S6MP | $ 4.81 | DT5MXNVK64 | $ 2,927.20 |
| D9W23C5URE | $ 16.00 | DT67L2XKWC | $ 41,910.64 |
| D9W3ZVUBSA | $ 660.00 | DT6D3YZJPX | $ 42.00 |
| D9WEHMKYQL | $ 8.10 | DT6PC72EFW | $ 4,002,331.28 |
| D9WQ8SB7KJ | $ 2,208.00 | DT6PUSJCHY | $ 2,482.00 |
| D9WSQ643TX | $ 2,530.00 | DT6PVZG5EL | $ 75.77 |
| D9WSVMPKYT | $ 409.20 | DT6UNJC9DB | $ 1,593.95 |
| D9XJRLK6UQ | $ 23.70 | DT6ZD8EYPJ | $ 2,423.84 |
| D9YAE3KMCV | $ 4,090.00 | DT876N4FXK | $ 2,743,875.88 |
| D9YFR84CAB | $ 304.00 | DT8DUW6BJX | $ 193.86 |
| D9YLWP3J5S | $ 0.47 | DT8SM9GQAV | $ 55,503.50 |
| D9ZKNBLH6T | $ 1,343.24 | DT96KFQEWR | $ 255.65 |
| D9ZRF6PC3S | $ 54.00 | DT9L4VFUKE | $ 129.40 |
| D9ZVJQTMXA | $ 96.12 | DTBHK56V8Y | $ 992.40 |
| D9ZXQJG75M | $ 41.48 | DTC6MHS2NV | $ 4,267.02 |
| DA23NXZMCK | $ 8,073,602.93 | DTC78HRMGW | $ 114,400.64 |
| DA258J39UX | $ 1,227.00 | DTCD5Z6VY7 | $ 87,505.10 |
| DA39VHJF2X | $ 15.86 | DTCPFZ4UEV | $ 780.00 |
| DA3KJDRX6Z | $ 1,022.50 | DTCV5DPJH6 | $ 255.00 |
| DA3PGKX978 | $ 11,120.00 | DTCWG7LUQ9 | $ 100.00 |
| DA4KQM7WR3 | $ 22.83 | DTD2JW9K8Q | $ 1,348.16 |
| DA4ZWHYDRL | $ 29,049.20 | DTD97LGQZR | $ 29,740.20 |
| DA5MPKDETF | $ 2,105.14 | DTDVZ8XSY2 | $ 48.98 |
| DA5P8KMY6H | $ 1.47 | DTEKL6Y7SX | $ 4.00 |
| DA5Q76YDGB | $ 8,262,693.38 | DTEQ946RWK | $ 47,081.62 |
| DA638XLJYF | $ 267.62 | DTEVJX6LUZ | $ 191.16 |
| DA6J8QUZ7S | $ 678.56 | DTFDAPCLK8 | $ 9,788.80 |
| DA6KCPBQET | $ 2,692.69 | DTFDUAKRQS | $ 525.87 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA6ME23W84 | $ 1,028.33 | DTGLD62N38 | $ 1,319.30 |
| DA79FJEHGP | $ 1,032.00 | DTGYDQMH73 | $ 54,240.00 |
| DA7JM3HC9F | $ 9.76 | DTH2GS784N | $ 461,956.09 |
| DA7KGSW9H4 | $ 1.28 | DTH2M4ADUL | $ 16,070.40 |
| DA82YVTC5G | $ 1,164.51 | DTH5AGPWFN | $ 2.80 |
| DA8KERZC6X | $ 2,956.64 | DTHB5SW2VZ | $ 566.65 |
| DA97B6NCQU | $ 85.86 | DTHP3SGVMX | $ 4,666.36 |
| DA9MTPU726 | $ 323,200.00 | DTJ4MLYC6K | $ 139.04 |
| DA9NERWQ2L | $ 12.27 | DTJ54XKLBP | $ 17.48 |
| DA9PWBR2VS | $ 52,049.56 | DTKEBFU5VW | $ 1,083.44 |
| DA9VGS5X2P | $ 200.00 | DTKRXQB568 | $ 111.36 |
| DAB5UPXYZJ | $ 1.34 | DTKWQ29UJC | $ 500.62 |
| DABD2GSWZ4 | $ 1,283,668.53 | DTKX7HRC59 | $ 189.60 |
| DABHCYT5LN | $ 28.06 | DTLD2ZSVJR | $ 80.35 |
| DABNJTQ47V | $ 3.00 | DTLEP6S4FV | $ 2,248.00 |
| DACJ5X9E82 | $ 1,290.00 | DTM82JWD6U | $ 72.32 |
| DACUM4W67F | $ 65,957.00 | DTMXVADUL4 | $ 29,027.60 |
| DAD3PGMR9T | $ 11,384.00 | DTN3LZMW74 | $ 10,015.60 |
| DADC5ZR2LT | $ 873.18 | DTNAHMJ3QR | $ 14,000.00 |
| DADC6VGPFT | $ 500.00 | DTNQDPJ2E8 | $ 553.00 |
| DADJ8FCLM9 | $ 30.50 | DTQPUYLRWS | $ 146.03 |
| DADKXQSL72 | $ 83.51 | DTRQVHDYZ4 | $ 2,220.06 |
| DADPLG8VK9 | $ 203.27 | DTRU8DSQY6 | $ 2.44 |
| DAE4QNMFPX | $ 1,426,980.00 | DTSJ3CLX7Y | $ 778.59 |
| DAE74DS5JY | $ 29,665.00 | DTSNFKCM69 | $ 608.91 |
| DAEBM5PSHZ | $ 15.86 | DTSX23Y4NP | $ 24,894.80 |
| DAEKU9D2HM | $ 24.40 | DTU28EA4NW | $ 4,205.75 |
| DAF45HUR9S | $ 2,041,967.31 | DTU9DR7N5V | $ 1,320.30 |
| DAF9CLG5YE | $ 8,774.72 | DTUFZQD5JY | $ 3,497.20 |
| DAFTZ4BXQ3 | $ 12.20 | DTUNZJCQHM | $ 21.60 |
| DAG937S8YQ | $ 4,000.00 | DTUWGA9YN8 | $ 20,140.00 |
| DAGEPTCL65 | $ 51.20 | DTUZXLEB36 | $ 403,905.60 |
| DAGJVD9FKQ | $ 1.22 | DTVKLH8YU7 | $ 24,540.00 |
| DAH3KLPE49 | $ 7,180.42 | DTWBYRC4GQ | $ 19.08 |
| DAH4E75XGV | $ 26,627.20 | DTWEBR9DF2 | $ 2,256.80 |
| DAH6QCFVG7 | $ 192,216.21 | DTWMNU9FXS | $ 250,194.06 |
| DAJ7SCVUL2 | $ 1.55 | DTX4EDGPHK | $ 401.60 |
| DAJ8GU2MVB | $ 22,368.06 | DTXGSL7UM3 | $ 19,357.72 |
| DAJDX3GY7H | $ 2,957.40 | DTXHP3JEVZ | $ 1,032,495.89 |
| DAK6T25VSX | $ 383.54 | DTXNPRKQ3E | $ 635.16 |
| DAKNH53SPJ | $ 317.52 | DTY4ARHXB2 | $ 1,041.22 |
| DAKQ9S4E8U | $ 25.00 | DTY6DZSMVU | $ 34,560.50 |
| DAKWN5HSFG | $ 5,600.00 | DTYAXEH2N7 | $ 474.12 |
| DALTDV5WBP | $ 1,071,006.17 | DTYM4NX28A | $ 1.22 |
| DAM7YN5D2P | $ 264.60 | DTYN2VM3PL | $ 2,727.20 |
| DAM8FTKHLZ | $ 2,366.82 | DTZSKB7CY5 | $ 1,710.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAMFZDWJN7 | $ 1,790,193.85 | DU23VHQWEP | $ 48,240.88 |
| DAN2XW3MH4 | $ 42,822.00 | DU27YVX9HK | $ 134.96 |
| DAN5FG982W | $ 190.40 | DU28PNS396 | $ 537.20 |
| DAN7UYB6Q8 | $ 13,410.00 | DU2JRYV8XS | $ 42.47 |
| DANBL8CM67 | $ 13,428.14 | DU2PLK98FB | $ 9,144.00 |
| DAQKMEPJHF | $ 11,719.36 | DU32RLKJXH | $ 490.56 |
| DAQMB8XWPJ | $ 106,148.92 | DU36D2GWYS | $ 147.00 |
| DAQXZHLM8W | $ 82.50 | DU37AN2F4S | $ 22,261.97 |
| DARVLDGE4F | $ 10,472.99 | DU3MC46KPE | $ 213.53 |
| DASBL7CZRN | $ 5,642.90 | DU3YKHETPC | $ 1,227.00 |
| DAT3CG5DQB | $ 12.20 | DU4ELDPGT3 | $ 632.00 |
| DAU9J7GV3R | $ 5.10 | DU4QXFVMLB | $ 5,880.00 |
| DAUGY8T4ZV | $ 2,206.98 | DU5K4BZ7R6 | $ 644.00 |
| DAUWXKCR2D | $ 127,317.30 | DU5RWCJKGL | $ 1.22 |
| DAUXDTV2JY | $ 33.50 | DU62B5HFRJ | $ 18,271.72 |
| DAUY2WQFKD | $ 6.10 | DU648ZVYGA | $ 410.69 |
| DAV3BCYSGE | $ 25.40 | DU6AGE5DJY | $ 134.32 |
| DAW4ZYM8PX | $ 6,864.04 | DU6ETN7JB3 | $ 44.99 |
| DAW6TU2BJ8 | $ 2,123.64 | DU6JALTQGN | $ 39.96 |
| DAWDZ9LHEM | $ 2,367.76 | DU6NVD9KRX | $ 81.80 |
| DAWF8Z9MPN | $ 273.10 | DU6XCPK5NZ | $ 89.70 |
| DAWR9BNPYF | $ 93,207.90 | DU6Y53CQN4 | $ 4.88 |
| DAX2WSENT5 | $ 28,583.00 | DU7625CNQ8 | $ 6.48 |
| DAX948QZK5 | $ 119.88 | DU7GTKZWHF | $ 64.00 |
| DAX96GP8MT | $ 31,083.16 | DU7N2AR8J3 | $ 18.90 |
| DAY6XKHGPB | $ 10.00 | DU7ZVX3JLH | $ 294.30 |
| DAYFUKWSM6 | $ 0.13 | DU832TGEMA | $ 50.00 |
| DAYMWEX5BL | $ 690.50 | DU8B4HMFGQ | $ 135,741.05 |
| DAYX52P8VD | $ 0.95 | DU8DA45P9Q | $ 1,950.00 |
| DAZK2GMWNT | $ 8.00 | DU8P3LY7ZN | $ 209.52 |
| DAZW2CQFP8 | $ 737.81 | DU9D5PQGRY | $ 4.00 |
| DB2SDKJUFG | $ 2,383.40 | DU9RBQSAZ6 | $ 385.56 |
| DB3T7NMXUC | $ 2,376.00 | DUA265T4HZ | $ 11,514.00 |
| DB4TNMWG6D | $ 0.88 | DUA2VFCN8Q | $ 280.00 |
| DB53WNSFQA | $ 214,920.85 | DUA8XMF4JG | $ 141.20 |
| DB6MRKXV3C | $ 3,128.10 | DUAX8R5G4H | $ 15.04 |
| DB739F4G5T | $ 4.00 | DUAZSJKTLN | $ 20.00 |
| DB7LPM5DYG | $ 981.60 | DUB6CL8WXZ | $ 153.50 |
| DB7MGZP3JR | $ 22,086.00 | DUB7CFP8W9 | $ 32,929.02 |
| DB7ZL29ARX | $ 12.50 | DUBHS6W9DK | $ 138.49 |
| DB84GWX9LP | $ 209,036.27 | DUC7GE5P8F | $ 400.00 |
| DB8P75VE6X | $ 4.74 | DUCML8S3KH | $ 191.79 |
| DB8TV9CZQL | $ 1.00 | DUCQWYN3Z7 | $ 2.50 |
| DB8Y4JGAQ6 | $ 8.00 | DUDV2BE5TL | $ 125.53 |
| DB9DF7KUCE | $ 196.00 | DUDZBNQ4ML | $ 485.70 |
| DB9ETMCA2Z | $ 939,342.14 | DUETLZ7KWD | $ 36.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBA37E8YNK | $ 480.00 | DUF673JRNY | $ 93.58 |
| DBAUDGNSLP | $ 3,037.00 | DUFCX73Z9B | $ 34.32 |
| DBC5GLD7JM | $ 6,800.00 | DUFKM2HVCL | $ 3,922.96 |
| DBC5KH4MSJ | $ 516.18 | DUFTDZEJCW | $ 256.50 |
| DBCMS3D26L | $ 63.92 | DUH7WFL56D | $ 26.40 |
| DBD5CLTQHM | $ 2,670.58 | DUHRNDVKQE | $ 83,248.48 |
| DBED2Q8VLG | $ 18,963.00 | DUHTA8GKW4 | $ 609.27 |
| DBF5T8A7UN | $ 386,066.80 | DUHTKY2NQC | $ 94.25 |
| DBF6MU7GRY | $ 8,000.00 | DUHXB7J8RC | $ 644.64 |
| DBFR8VATZ9 | $ 34.02 | DUJ4Q9YXDZ | $ 144.65 |
| DBH3LZP7QG | $ 40.00 | DUJEWBAVXL | $ 2,860.50 |
| DBHGCV6QNA | $ 87.60 | DUJF5E8KQ4 | $ 229.00 |
| DBJE3DR45Q | $ 1,850.00 | DUJPX9WBKG | $ 3,874.29 |
| DBJZWQM4XA | $ 7.90 | DUK56ZM9RH | $ 23,940.00 |
| DBK5UZD9WN | $ 549.00 | DUK6E9Q7B4 | $ 22.68 |
| DBKA3VUC42 | $ 27.20 | DUKDW6HB49 | $ 8,859.80 |
| DBKGWQX4DL | $ 64.74 | DUL27XJPSN | $ 14,300.00 |
| DBLC8D47N5 | $ 413.19 | DUL32TPE4M | $ 4,092.00 |
| DBLT352Z9H | $ 32.94 | DULEZVY79F | $ 1,185.26 |
| DBMDZPKVFU | $ 202.88 | DULJKYB7ZQ | $ 4,942.00 |
| DBMEW6YHA8 | $ 309.13 | DULT4A7Q9C | $ 1,736.00 |
| DBML4CSZ29 | $ 12.20 | DULX9BQ4P3 | $ 34.76 |
| DBMUR8VT9H | $ 540.00 | DUMEV9AJ6C | $ 340.00 |
| DBNZHRJQKV | $ 52.15 | DUMJ3GXZ5D | $ 40,771.76 |
| DBPYRDW234 | $ 68.00 | DUMNY6PJSG | $ 346.39 |
| DBQ2UZGAP5 | $ 1,937.16 | DUMQVRN6PL | $ 23.56 |
| DBQJSK8W5V | $ 3,128.00 | DUN3VPKR5C | $ 4.00 |
| DBRMP2DVN6 | $ 2,009.00 | DUNEJ639GY | $ 981.60 |
| DBSDRV8PQ2 | $ 16.20 | DUNFV5BSQ7 | $ 2,160.00 |
| DBT8DVZAL4 | $ 979.20 | DUNPL3GA7J | $ 83,208.80 |
| DBTFK7D3GU | $ 361.60 | DUNS943BPE | $ 378,880.00 |
| DBU8KXZ65G | $ 24.50 | DUP27DSKTF | $ 1,227.60 |
| DBUDH8QWZJ | $ 1,872.18 | DUPG6YBV2R | $ 97.60 |
| DBUJPY25VW | $ 261.71 | DUPHM9Y8QB | $ 1,580.00 |
| DBUQ3PY8R9 | $ 3,273.60 | DUPZBNF9E6 | $ 1,221.02 |
| DBVPGRYSZ2 | $ 62,305.20 | DUQ25R8XJV | $ 61,380.00 |
| DBW4QMCE7T | $ 7.00 | DUQK45PF7W | $ 91,342.92 |
| DBWMU3GRK7 | $ 810,358.77 | DUQT96EFHY | $ 19,140.29 |
| DBWRVAUSQN | $ 6,120.00 | DUQVJX83SK | $ 5,760,571.38 |
| DBY2L4NRFT | $ 1,159.00 | DUR5AFCJ84 | $ 1,934.72 |
| DBY527RSWQ | $ 19.20 | DURB6DHZ9G | $ 54.00 |
| DBYGPZWFNH | $ 4.00 | DURV6ET95A | $ 83.74 |
| DBYK8X3PGN | $ 82.66 | DURY32MKJ9 | $ 518,470.40 |
| DBYKXARGS9 | $ 414.00 | DUS7XT8VPG | $ 91,065.80 |
| DBYZAP9X78 | $ 10.80 | DUSFRQKM62 | $ 1,722.00 |
| DBZ7MUKW8Q | $ 94.80 | DUT2GBQXY8 | $ 104.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBZY4XFWER | $ 8,394.82 | DUTHMG68V4 | $ 30.00 |
| DC2PRDMJ9E | $ 610.74 | DUTW2B7ZKG | $ 95.40 |
| DC2TL87EVH | $ 7.90 | DUVW54M9LT | $ 12,476.80 |
| DC2TW4N9L5 | $ 0.99 | DUW4FJ5MTK | $ 4,283.09 |
| DC2X5WAV4N | $ 14,085.76 | DUW8RFAYM9 | $ 5,500.00 |
| DC32G6RNFW | $ 94.43 | DUWC2Q9EV6 | $ 139.17 |
| DC38T4JVHX | $ 3.66 | DUY2N947JW | $ 7.50 |
| DC3KXEN5H9 | $ 117.10 | DUY9FZ2KT4 | $ 99.88 |
| DC3NZY4SML | $ 38,065.96 | DUYMNS83RZ | $ 116.10 |
| DC4JFMTB9Y | $ 80.00 | DV2DMQTC7X | $ 4,886.00 |
| DC4YFQ5PSL | $ 285.85 | DV2YPR549E | $ 3,231.06 |
| DC5D8SHRE7 | $ 124.86 | DV3F7KJSBT | $ 178.20 |
| DC5N2LSDK7 | $ 1.22 | DV3J26AGTP | $ 55.00 |
| DC5V4RWU3A | $ 7,587.90 | DV3TFCQDGE | $ 680.00 |
| DC6KH97XJG | $ 15,122.80 | DV3XCFAL6P | $ 24.40 |
| DC6PFEGRTZ | $ 195.78 | DV3YBU68S2 | $ 49.39 |
| DC6YEBGWD5 | $ 1,706.50 | DV57RD4WC8 | $ 8,218.00 |
| DC73PWVT2Z | $ 189.00 | DV59PQNM2Y | $ 13.55 |
| DC7ADSL3ZB | $ 178,109.60 | DV5FNWMPHD | $ 111.75 |
| DC7NU8YE6G | $ 97.45 | DV5XPNBSY7 | $ 6,012.30 |
| DC8BWN3HRK | $ 11,850.00 | DV682TXPKM | $ 63.72 |
| DC8G5FMKAN | $ 117.33 | DV6PAWLDZT | $ 2,477.25 |
| DC95ESYD4Z | $ 788.00 | DV6Y5GTC9Z | $ 3,352.22 |
| DC96BZAHFL | $ 328.36 | DV78EDFNSU | $ 1.58 |
| DC978R3VLZ | $ 51.66 | DV95UD3Z28 | $ 83.20 |
| DC9856GUQP | $ 15.96 | DV9J4GE78K | $ 21.60 |
| DC9A2SQFG5 | $ 129.06 | DVAFYEPDJW | $ 162.00 |
| DCAX7VM23E | $ 1,656.00 | DVANF6MR5H | $ 18.20 |
| DCAY8WDUB2 | $ 48.00 | DVB9ZF5G7Y | $ 143,050.00 |
| DCBEJNPQ6G | $ 2,967.08 | DVC74GBX82 | $ 77.00 |
| DCBYA24RP3 | $ 93,431.00 | DVCL9KPGD5 | $ 51.00 |
| DCBYL5XUG3 | $ 47,885.00 | DVCSQ8GRHA | $ 122.70 |
| DCD8EB4RA9 | $ 225.94 | DVDC2AK9GN | $ 714.00 |
| DCD9SH8QBN | $ 476.90 | DVDCJWEMQH | $ 4,470.66 |
| DCDNQR76ZE | $ 55.10 | DVE39X75CJ | $ 26.55 |
| DCDNX4F5Z6 | $ 407.52 | DVFT6GLP38 | $ 97.08 |
| DCDUA8YWSN | $ 789,264.00 | DVG4JKT26P | $ 37.80 |
| DCDWAMHL2E | $ 11,230.72 | DVGF3YC7Z5 | $ 14,076.00 |
| DCDXLHYGVN | $ 85,517.60 | DVHGSYBCWK | $ 16.20 |
| DCE5GNH32P | $ 54.36 | DVHRKW6EFT | $ 273.34 |
| DCE6XYAQJT | $ 80,792.07 | DVJDHK3698 | $ 149.00 |
| DCE9JVYNR4 | $ 180.00 | DVJZ5BS7FN | $ 21,874.40 |
| DCEDA2Z8GM | $ 262.00 | DVK35S2F4R | $ 101.60 |
| DCEK6U78NX | $ 4.75 | DVK9FRDLN3 | $ 151.20 |
| DCEKVPTYMJ | $ 340.00 | DVKETRS9Z3 | $ 97,029.94 |
| DCFXLEMQJN | $ 1,305.40 | DVKWGPCMH9 | $ 0.90 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCG2NMHUQZ | $ 33,400.68 | DVLDBFWGUH | $ 3,483.00 |
| DCGK7ELFB4 | $ 40,800.00 | DVLKBX6N9Q | $ 101.92 |
| DCGN29S65L | $ 21,643.50 | DVLZXBC2RY | $ 70.73 |
| DCGPTE2BVY | $ 17,324.80 | DVM8ED49N7 | $ 2,148.79 |
| DCGW7RNFZQ | $ 52.38 | DVM8NJW6ZE | $ 14,566.80 |
| DCHBW8342Y | $ 35.10 | DVMHA3SNGR | $ 258.64 |
| DCHFQAT57J | $ 1,214.40 | DVN5TLXPF2 | $ 34.44 |
| DCHL7RXQPS | $ 350.08 | DVNYTAULWJ | $ 126,713.28 |
| DCHMWBYEN2 | $ 3,399.20 | DVPC7BXFRM | $ 55.10 |
| DCJAMXUDWQ | $ 1,680.00 | DVPNAZTQ64 | $ 153,751.26 |
| DCJATRDV62 | $ 53,195.68 | DVPYSD9FZX | $ 52,379.00 |
| DCK4EUQAHZ | $ 13,383.00 | DVR5KPSMH4 | $ 9.60 |
| DCK73HM84Q | $ 1,120.00 | DVSAQHZJLD | $ 172.89 |
| DCKUJWEG3S | $ 321.40 | DVSLP5WGZD | $ 2,425.30 |
| DCKXNMBQA9 | $ 80.00 | DVSMEGC79A | $ 8,992.75 |
| DCLJ7BESDP | $ 183,629.93 | DVSNZXDGFQ | $ 1.22 |
| DCLK92HR7B | $ 2.04 | DVSRE46HJC | $ 129.68 |
| DCM9WQTV8P | $ 5.60 | DVT769NXJP | $ 5,440.00 |
| DCMRDS5ABZ | $ 2,000.00 | DVT9RKX2EZ | $ 949.42 |
| DCN857U24L | $ 10,663.00 | DVTDWLPNHK | $ 3.38 |
| DCNBQ45UKH | $ 603.45 | DVTEC6S4WU | $ 3,136.00 |
| DCNRW5VQ26 | $ 92.44 | DVU27PDEGX | $ 70,560.00 |
| DCNUPLW6JZ | $ 577,790.40 | DVUJBH8PM5 | $ 131,229.62 |
| DCP9LF4GW7 | $ 10,348.00 | DVUMKX6LJC | $ 61.20 |
| DCPDFBWEQX | $ 42.08 | DVWD4GNMZT | $ 547.60 |
| DCPFN48KJW | $ 540.50 | DVWZCXM49T | $ 5.00 |
| DCPMQ3HLKX | $ 32,390.00 | DVX6JC48M2 | $ 251.41 |
| DCPS87GX2W | $ 164,691.08 | DVYDHTMN5G | $ 468,305.60 |
| DCQ8UX2Z7M | $ 21,786.80 | DVZ2UR83AF | $ 493.01 |
| DCQFGD5A8L | $ 741,578.61 | DVZ8JG27QY | $ 112.14 |
| DCRAE6NWFZ | $ 128.34 | DVZFUKMP5L | $ 16,030.00 |
| DCRPU8G64Y | $ 18.90 | DVZPAHDQJL | $ 9,402.40 |
| DCSLJP9AGF | $ 2,810.00 | DW2THJE4XU | $ 73.20 |
| DCSPYEHNZ6 | $ 4,908.00 | DW34UQPYEC | $ 409.00 |
| DCSUJPBH23 | $ 11,910.78 | DW3BZLYFSR | $ 51.66 |
| DCSY74GARM | $ 840,346.76 | DW43KJ9FHG | $ 178,513.81 |
| DCTM2VBZ59 | $ 408.00 | DW4723N5JE | $ 214.79 |
| DCTNU4AK8X | $ 20.00 | DW4VEH2DSG | $ 883.20 |
| DCTZSMBDLU | $ 3.16 | DW526JA3LR | $ 32.00 |
| DCUF2DM8RT | $ 0.25 | DW52X8VGLS | $ 11,632.80 |
| DCUQML5G2D | $ 8,280.00 | DW5E283BDM | $ 429.30 |
| DCVLBRN4PS | $ 624.50 | DW5J9TAQDC | $ 103.32 |
| DCVQ2T5BNK | $ 2,088.90 | DW5U2G7LZR | $ 3,043.60 |
| DCW4R3NS7H | $ 599,272.16 | DW7B9Y5FNE | $ 33,509.44 |
| DCW72Q4RV8 | $ 9.76 | DW7VYNFLDS | $ 46.55 |
| DCWA67XGP4 | $ 308.66 | DW8JQVZ52X | $ 1,636.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| DCWT27RUKF | $ 408.00 | DW8YRFE2UP | $ 20.00 |
| DCWT7FY5BG | $ 2,820.42 | DW9EJCN5HG | $ 157,850.00 |
| DCX56FKE2Y | $ 85,564.90 | DWACF6VXR7 | $ 1,533.60 |
| DCZFUJS3BP | $ 3,360.00 | DWAPKMN9X7 | $ 41.97 |
| DCZJAP6FDU | $ 312.20 | DWARK63EZP | $ 14,314.23 |
| DCZP75L2MS | $ 1,150.74 | DWATC87HG9 | $ 71.14 |
| DCZVD974RX | $ 4.00 | DWAYNBEXKC | $ 215.41 |
| DD2N98WHGC | $ 10.98 | DWB29NUDFT | $ 6,480.00 |
| DD2NUKA5HB | $ 46,420.00 | DWB45NV9Z6 | $ 106.40 |
| DD2YKU3M58 | $ 137.76 | DWBFV4CM2X | $ 137,424.00 |
| DD3JRGLHXU | $ 7,176.00 | DWBFXAERL9 | $ 13.50 |
| DD3LVH94ZT | $ 12.20 | DWBSGTAKXM | $ 36,020.00 |
| DD3QGH9BWL | $ 19.60 | DWBYUPLVRM | $ 9.82 |
| DD3R5NPWLF | $ 29.45 | DWCHKYXF4T | $ 294,786.09 |
| DD4ENMYXZQ | $ 30.50 | DWCM79DAR8 | $ 7,100.00 |
| DD4MEWGLRQ | $ 740.00 | DWCTRFLE76 | $ 6.26 |
| DD4N3WUXCZ | $ 16.00 | DWD84YLPCR | $ 2.99 |
| DD5BNXYVTG | $ 264.60 | DWDCU4YK3Q | $ 35.00 |
| DD5FBH2LJP | $ 18.90 | DWE9862XQ3 | $ 9,520.32 |
| DD5K9YTGH7 | $ 15,191.93 | DWEZ6GD7Q5 | $ 5.76 |
| DD5KUG6EWH | $ 4,404.25 | DWGM4XAHBF | $ 307,669.19 |
| DD5U6VC4L8 | $ 414.90 | DWGUC9RS3Y | $ 13,134.94 |
| DD65YVM72E | $ 9,600.00 | DWGV6KDBT7 | $ 8,416.98 |
| DD6L7SJN4T | $ 3,132.00 | DWH32JNZL6 | $ 134,072.00 |
| DD76P8VYTS | $ 150.00 | DWHN4RSXD6 | $ 39,013.04 |
| DD78YV43UN | $ 6,481.15 | DWHPESB5K6 | $ 693.16 |
| DD7BPF96JZ | $ 50,643.60 | DWJ7VS3EX2 | $ 384,020.21 |
| DD7L62A8MX | $ 302.89 | DWJ8F3K5MH | $ 264.60 |
| DD7MWHB5NL | $ 34.76 | DWJEY4HX87 | $ 12.20 |
| DD7U5AB4WX | $ 85.40 | DWJL5BKDT4 | $ 268.40 |
| DD85MH4BGE | $ 160.00 | DWJQPK72GB | $ 110.21 |
| DD892ZNK7Q | $ 18.10 | DWJT4AB9K5 | $ 1.47 |
| DD8N5ZQ7TF | $ 6,800.00 | DWKMVGADUL | $ 14.00 |
| DD8XJMH9ZP | $ 175.67 | DWLDQ2F8MG | $ 210,400.00 |
| DD97UWVSK8 | $ 1,423.32 | DWLDQ9MAGV | $ 51.24 |
| DD9N8AZ2PY | $ 22,941.64 | DWLKPT3MC6 | $ 72,478.00 |
| DD9R45QES6 | $ 46.36 | DWM4EGD2ZR | $ 113.96 |
| DDAF84YQ5E | $ 238.22 | DWM4R9BUGY | $ 1.22 |
| DDAV4LE89Q | $ 24,030.03 | DWMEB9FSN2 | $ 230.00 |
| DDAWGTNXQ7 | $ 27,288.48 | DWMN5YL4SV | $ 103.32 |
| DDB2S7GJNP | $ 2,524,754.92 | DWMQYXJKAG | $ 1,050.00 |
| DDBGP3K5VS | $ 272.00 | DWN29THE7Y | $ 73,620.00 |
| DDBVXWL9K2 | $ 9.72 | DWPY3ZMCTA | $ 42,953.92 |
| DDBZ6S7GAJ | $ 30.24 | DWQJZFA8TK | $ 11,771.00 |
| DDC3E5AFVR | $ 42.00 | DWQU3G4Y8H | $ 100.00 |
| DDCJZ62KQ5 | $ 332.24 | DWR79VLT5B | $ 36.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDCK96RUXN | $ 9,280.00 | DWRBS36F8V | $ 96,664.61 |
| DDCL5F6T49 | $ 102,233.60 | DWRFXLHY8M | $ 340.00 |
| DDCSZ8MF36 | $ 27,520.00 | DWRM5N3UC4 | $ 4,416.00 |
| DDEUQNKBHL | $ 889.54 | DWRQ9G54Y7 | $ 33.60 |
| DDFLQH847R | $ 3,331.00 | DWRYDSZF24 | $ 4,367.16 |
| DDG3T4C9WH | $ 3,025.47 | DWRYLBEDTA | $ 19,144.00 |
| DDG95S3U8F | $ 1,169,898.00 | DWS6345LDY | $ 1,002.78 |
| DDGJYV53ZR | $ 20,460.00 | DWSEG2ZBQX | $ 331.20 |
| DDHEXS4NGQ | $ 261.74 | DWSELV3UDF | $ 54.00 |
| DDHRW5MC8Z | $ 2,901.85 | DWSGQHBYFE | $ 4,831.50 |
| DDHUAWGP5S | $ 8,180.00 | DWT7LFV8BY | $ 18,344.10 |
| DDJC8NKRGU | $ 145.12 | DWT8LEPZYH | $ 5,212.22 |
| DDJSE4KNLR | $ 244.00 | DWTZFMQ5BC | $ 164.32 |
| DDJT3QAF9B | $ 42.80 | DWV78KNC9D | $ 72.32 |
| DDJZ5LBCEX | $ 106,571.00 | DWV9HUMTGC | $ 298,986.32 |
| DDK563J84X | $ 54.18 | DWVATBYPSZ | $ 316.40 |
| DDLWVRGUKM | $ 28.16 | DWVEJRT6L8 | $ 1,239.70 |
| DDME5KGWYU | $ 30.50 | DWVUNB37FA | $ 331.56 |
| DDMGSPUJ4H | $ 2,440.00 | DWXLRNMUKC | $ 3.16 |
| DDMTB8Q3N7 | $ 6,213.56 | DWXSANZHP4 | $ 53.25 |
| DDMV9LX5K2 | $ 48.60 | DWY528RJGH | $ 75,785.26 |
| DDNM6AKQXW | $ 280.00 | DWYAJ3NMVD | $ 40.00 |
| DDP8Q7UZ9S | $ 2,455.20 | DWYS5ELVG8 | $ 704.70 |
| DDPZ8GMRW7 | $ 167.52 | DWYZNDJBAE | $ 272.00 |
| DDQ53LH8RW | $ 12.20 | DWZ2RLM4GA | $ 45,208.56 |
| DDQAE4RFKL | $ 8,400.00 | DWZ482TY6L | $ 11.88 |
| DDQERUKF6C | $ 108.06 | DWZ6TH4VA8 | $ 4.60 |
| DDQJ9HTVYN | $ 330.00 | DWZC2X6VF4 | $ 0.01 |
| DDQV5YR9B8 | $ 420.00 | DWZSRE6X9P | $ 217.08 |
| DDQWEC3R6P | $ 5,163.20 | DX26QPJMBV | $ 7,948.00 |
| DDRBT6WC5V | $ 9,500.00 | DX2FUBEDKT | $ 44,304.40 |
| DDRCYLKAZS | $ 5,331.40 | DX2N8RPQK3 | $ 185.98 |
| DDRJ9345LM | $ 68.00 | DX3DM4SN9Q | $ 40.00 |
| DDRN3MEA7P | $ 0.80 | DX5KSQCHWA | $ 352.00 |
| DDRPENVUWH | $ 1,960.00 | DX5VTFH3PW | $ 3,160.00 |
| DDSNZ75CG8 | $ 9,990.00 | DX64HCRVQ9 | $ 2,856.00 |
| DDT6GE4FSC | $ 0.02 | DX6EYCAQUJ | $ 89,360.12 |
| DDTJHGXYC3 | $ 434,358.76 | DX6F4G7VQA | $ 3,445.00 |
| DDTRF2NHEM | $ 323.00 | DX6GKWDYM5 | $ 73.87 |
| DDU723WK9R | $ 2,820.00 | DX6MBTKQPY | $ 181,252.28 |
| DDUF5PN4QG | $ 6,868.00 | DX7LRG8JBD | $ 1,579.25 |
| DDUPT2HF54 | $ 30.50 | DX7Q3LEHF5 | $ 7.32 |
| DDUQKM2645 | $ 38.70 | DX8AJQPKUY | $ 16.00 |
| DDV7KY5PET | $ 20,271.60 | DX8D6ZC54T | $ 72.32 |
| DDVPMNASUC | $ 65.44 | DX8E74HRUJ | $ 875.09 |
| DDVX2QFHUM | $ 2,386.45 | DX8F5V7NUS | $ 13,878.14 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DDWN8MKCU7 | $ 219.60 | DX98KVAS7P | $ 0.56 |
| DDXC86QBWF | $ 50.88 | DX9FHR4LEP | $ 48.22 |
| DDXEZYJ759 | $ 20.00 | DX9HJWNF5D | $ 311.40 |
| DDXQEG3TCM | $ 23,300.96 | DXB472MYCW | $ 4,351.83 |
| DDY4UTMG3J | $ 6,800.00 | DXB6NCYG9J | $ 4,266.00 |
| DDY6FPKQGC | $ 120.03 | DXBPLMT2VW | $ 66.60 |
| DDY8CNKEVA | $ 39.96 | DXCWNHAM9D | $ 15.86 |
| DDY9W4SPJG | $ 16.76 | DXD6ZTWA93 | $ 427.75 |
| DDYWFLGQMJ | $ 46.85 | DXDA4M3PF2 | $ 411,672.91 |
| DDZM7FYQXH | $ 2,760.00 | DXE8WCA269 | $ 4.74 |
| DDZQSPTFB6 | $ 7,362.00 | DXECBL3GNJ | $ 1,069.94 |
| DDZQUSPG3W | $ 140.94 | DXELNB7FW9 | $ 100.00 |
| DE289WHPZA | $ 1,895.50 | DXETWL82QM | $ 294.48 |
| DE2Q4P8MDN | $ 2,800.00 | DXF9W46SRL | $ 10.00 |
| DE39Q2BCSJ | $ 9,079.96 | DXFB23GZQJ | $ 12,111.00 |
| DE3GMF2QCK | $ 24.30 | DXFWS6BM3V | $ 30.50 |
| DE3GN65SWP | $ 4.91 | DXFYAV65HC | $ 349.56 |
| DE3GTFJNHQ | $ 11,255.40 | DXGCWPRJU9 | $ 680.00 |
| DE3XNZYRCV | $ 5.16 | DXGTKDUE8J | $ 35,294.40 |
| DE42PRX8V6 | $ 662.00 | DXH3CGDJRN | $ 173,311.44 |
| DE45HFRSKZ | $ 2,454.00 | DXH4EBWQRF | $ 20.00 |
| DE4CPQK923 | $ 4,918.54 | DXHZ6N47AQ | $ 27,698.69 |
| DE4H32LQNM | $ 1,312.92 | DXJDFB8QYR | $ 40.00 |
| DE4YUZ27T9 | $ 773.50 | DXJT72D6YP | $ 27,272.00 |
| DE5AQXCWNJ | $ 672.00 | DXJZDV9HGT | $ 14,724.00 |
| DE5NW796VG | $ 1,100.00 | DXJZLVE4SH | $ 197.74 |
| DE5SHWLZ3R | $ 17,099.04 | DXK4HVJL3B | $ 17,672.32 |
| DE6LA2H894 | $ 544.00 | DXKBHUL86E | $ 145.56 |
| DE6PR9L5TB | $ 121.75 | DXLSVC9DQF | $ 332.67 |
| DE6RLA5UPC | $ 3,660.00 | DXLY9E56KH | $ 16.00 |
| DE6SFAX5YH | $ 75.77 | DXM24KJC7T | $ 136.96 |
| DE6XG8YT2L | $ 18.90 | DXMCQGAVWN | $ 1,290.00 |
| DE7K3G86PT | $ 1,755,134.37 | DXMQS6CK2Y | $ 461.31 |
| DE8BNPAR2V | $ 291.93 | DXMQYU28D6 | $ 13.88 |
| DE8QA7M4DB | $ 35,294.40 | DXMV95QFUH | $ 3.66 |
| DE9AVWDQ3S | $ 208.02 | DXN96BSQ3K | $ 3,614.60 |
| DE9LW7GDRQ | $ 18.44 | DXNG7QWZ5J | $ 101.12 |
| DE9LZ85XGU | $ 53.32 | DXNU6LDKHG | $ 54.00 |
| DE9VWYRUN7 | $ 8,649.84 | DXP4ZV8FN9 | $ 744.12 |
| DE9ZFCTSPW | $ 646,468.69 | DXP5G6W98R | $ 6.00 |
| DE9ZXK3VJN | $ 96.43 | DXPARUHM7V | $ 5,889.60 |
| DEB9ZRDGFN | $ 48.00 | DXQ9L6UKGT | $ 229,015.74 |
| DEBASZMT56 | $ 61.00 | DXQHW6TP2N | $ 278.96 |
| DEBD7QV2J6 | $ 404.91 | DXQND5TRZM | $ 2,520.00 |
| DEBHXPTJGV | $ 3.66 | DXQP4UYV5K | $ 4,090.00 |
| DECKHB57P4 | $ 244.90 | DXQVRZC9TN | $ 305.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DED9CBVAZP | $ 9.76 | DXRBMLS6Q2 | $ 490.80 |
| DEDRZT2NF7 | $ 14.00 | DXRGF3VZYJ | $ 19,143.18 |
| DEF6DYH9P3 | $ 15.12 | DXRWFQ6HM5 | $ 20,450.00 |
| DEF9GVBZH5 | $ 4.41 | DXRY8LNQ52 | $ 28.00 |
| DEGD5CN8QF | $ 25,515.36 | DXSJH4ZF9E | $ 19.52 |
| DEGHWZYBR3 | $ 462.00 | DXSJZLQ2FB | $ 47.60 |
| DEH8L6FZSK | $ 5.40 | DXSKCMDWZG | $ 758.40 |
| DEHP2L3AFY | $ 8,823.78 | DXTSZUJ3BP | $ 71.58 |
| DEHZD8253G | $ 267.10 | DXTZCPELM3 | $ 340.00 |
| DEJMRYVH6W | $ 55.10 | DXU5H8MLAB | $ 11.00 |
| DEJY4TBPVK | $ 60,591.82 | DXUHQK5D6B | $ 3,940.24 |
| DEJYSU9MNW | $ 18.00 | DXUK27YP8A | $ 392.04 |
| DEKTSP8CNJ | $ 1,775.00 | DXUMY9EVZP | $ 6,874.58 |
| DELR2NJ7PT | $ 65.88 | DXV4LM5DRA | $ 441.60 |
| DEMF6XJGRC | $ 26.84 | DXVD7PUY4N | $ 1,701.00 |
| DEMRY2DK8U | $ 80,409.70 | DXVNPDF627 | $ 810.00 |
| DEMS9UL7XJ | $ 55.10 | DXVPFE4GR6 | $ 727.60 |
| DENLT624B7 | $ 3,400.00 | DXWCD45Z9N | $ 15,181.32 |
| DENM8KD4RL | $ 76,221.58 | DXWHLFMCB7 | $ 17,490.00 |
| DENUCRXY76 | $ 2.72 | DXWM97JQ4B | $ 85.10 |
| DEPFXN4CZ8 | $ 2.80 | DXYC9U2LRV | $ 45,912.84 |
| DEPYU9FAZC | $ 3,570.80 | DXYDNQJB52 | $ 1,451.80 |
| DEQD3LF98T | $ 5,742.36 | DXYGNKVR8D | $ 4,900.00 |
| DEQDCS9VRH | $ 405.86 | DXZMFV2LKU | $ 12.48 |
| DEQLTY4FM9 | $ 6.00 | DXZYGD4H8L | $ 25,697.64 |
| DEQXTDF8JM | $ 375.00 | DY23P74JHU | $ 5,585.15 |
| DER2F4MGCN | $ 1,708.00 | DY2CGHWLVJ | $ 476.00 |
| DER37J5D6Q | $ 17.00 | DY2G4ZVEL7 | $ 311,142.37 |
| DER8JG6AVT | $ 80.80 | DY2M7HSG9L | $ 110.60 |
| DERTMK6NGD | $ 210,908.59 | DY3A2MNQLJ | $ 680.00 |
| DERVBYPQU2 | $ 1,220.00 | DY4HNFJ6KC | $ 136.00 |
| DERVDWT3A8 | $ 58.44 | DY4JZDUH62 | $ 7,582.00 |
| DERWY3M5X6 | $ 7,900.00 | DY4P9C5EU8 | $ 38,360.00 |
| DERZT9KJQY | $ 1,100.00 | DY4RLC6MNH | $ 1,321,574.87 |
| DES3FU5X6G | $ 224.64 | DY4X3LQTER | $ 4.00 |
| DES6RY43UH | $ 42.00 | DY6J95BSMZ | $ 4,090.00 |
| DES8VU9JH5 | $ 68.88 | DY6TX7DPFC | $ 882.80 |
| DESUVYX8P7 | $ 13.16 | DY753M2VXJ | $ 3,096.00 |
| DETCQKH7JM | $ 1,060.00 | DY8ASLEDHC | $ 1,296.00 |
| DETHK3UJWD | $ 1,554.00 | DY8KNZCJDL | $ 21,061.40 |
| DETXPWDQ35 | $ 104.03 | DY938E625P | $ 19.80 |
| DEU7ZJ56VR | $ 174,690.51 | DYAJQSBM57 | $ 243.00 |
| DEUFD3C6GH | $ 210.00 | DYAKUR8HGZ | $ 20,421.72 |
| DEUMVJ4N75 | $ 173.85 | DYBSMQNEPV | $ 400.00 |
| DEUXM8ZY7Q | $ 305.10 | DYBU29T56E | $ 38,606.46 |
| DEV2LY5ZTP | $ 12,248.00 | DYBUPSHL3D | $ 14.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEV6A9JPSD | $ 840.00 | DYBZJAVF47 | $ 48.00 |
| DEV8NLYKPS | $ 140.00 | DYCH27FDVJ | $ 33,740.00 |
| DEVG9M37LC | $ 11,710.40 | DYCLP7RD6W | $ 790.56 |
| DEVWK6RZ3S | $ 15,577.22 | DYCW8TUJ3N | $ 18.30 |
| DEW5G3S2H7 | $ 1,458.00 | DYCWDG4BQ2 | $ 10.00 |
| DEWBN3JYHK | $ 241.79 | DYDJGHCSPQ | $ 17,591.55 |
| DEWKADL9C3 | $ 16.20 | DYDKQCGHZ6 | $ 238.32 |
| DEWVLA5URJ | $ 38.00 | DYF6CR2HMG | $ 1,025.88 |
| DEXAFLVMRW | $ 185.98 | DYFBKZ3X47 | $ 1.84 |
| DEY29X7UNS | $ 1,620.64 | DYFK7AQV65 | $ 69,097.21 |
| DEYK48CBUV | $ 25,012.00 | DYFLVN8CQU | $ 5,811.96 |
| DEZ74WAL2U | $ 349.94 | DYFM9GVDEX | $ 5,044.25 |
| DEZRKBM6D8 | $ 11.80 | DYFQ3HU57C | $ 82.66 |
| DEZY8QWKRC | $ 5,325.18 | DYG6VK39ZT | $ 0.04 |
| DF2AKP9BG7 | $ 68.00 | DYG9PF8TRA | $ 818.00 |
| DF2KE3JZ4D | $ 393,723.59 | DYGUC23F54 | $ 392.00 |
| DF2NS9TMGK | $ 4.91 | DYGXFPN9S7 | $ 1,016.88 |
| DF48UZPD2C | $ 3,853.01 | DYHJ9US5NQ | $ 1.22 |
| DF4A6ME7WV | $ 60,261.18 | DYHU9864PD | $ 1,510.96 |
| DF4D7BU9RJ | $ 73,407.64 | DYJ5UVMAF4 | $ 153.90 |
| DF4Y75U8KQ | $ 2,548.54 | DYJ6PVRSTQ | $ 71.98 |
| DF57W8TSQ6 | $ 0.68 | DYJ739ELPN | $ 96.66 |
| DF58TPH9S6 | $ 2,745.50 | DYJVR2STX7 | $ 100.00 |
| DF5ERMGJHB | $ 1,044.00 | DYK26T7UDZ | $ 45,512.00 |
| DF5LWEA4CZ | $ 95.16 | DYKH4V8PMZ | $ 46.79 |
| DF5WBZYP37 | $ 89.10 | DYKHMRG4PQ | $ 1,054.99 |
| DF69AR4DQT | $ 136.62 | DYKNJCRQ2E | $ 54.00 |
| DF6BUX4N2Z | $ 742,040.25 | DYL59PCR4Z | $ 7.54 |
| DF6GM2HV5B | $ 8.94 | DYLC4KRA2W | $ 169.74 |
| DF6THR5SBW | $ 0.80 | DYLUQ8DXAM | $ 5.60 |
| DF6TXWNDSV | $ 810.00 | DYMCQ5NXRD | $ 14,097.44 |
| DF8B7P3HD5 | $ 36,642.70 | DYMFQ8X3VB | $ 1,023.00 |
| DF8V2UZGBQ | $ 95,183.98 | DYMHBC2QDK | $ 336,431.28 |
| DF8ZKB2UXM | $ 30,402.39 | DYMJ76DCBZ | $ 21.80 |
| DF98WD7M4L | $ 2,040.00 | DYMQUW4Z2J | $ 1,977.80 |
| DFA3L6GY5N | $ 229.32 | DYNS3DQ98P | $ 1,220.00 |
| DFA4T6QS8C | $ 123,075.05 | DYPBSFZ8TC | $ 20.10 |
| DFA5SNGR4H | $ 2,580.00 | DYQWD5GXEH | $ 2,069.80 |
| DFAD5ZJ3GM | $ 8,104.64 | DYRC6KPD4H | $ 7.00 |
| DFAYS5VULW | $ 2,361.96 | DYRVFQZES3 | $ 28.00 |
| DFB5Y38NRL | $ 102,300.00 | DYSFT8M7J4 | $ 818.00 |
| DFB72SCP84 | $ 0.74 | DYSGM9C8EV | $ 20.00 |
| DFBJ5369N8 | $ 70.88 | DYSLC83G7D | $ 2,750.00 |
| DFBMYW3JQ9 | $ 5,115.00 | DYSLD5AU2X | $ 2,452.38 |
| DFBZ5V8XAM | $ 220.80 | DYSLWZXF6T | $ 72.36 |
| DFCX9GELVJ | $ 190.90 | DYSWBKHUFR | $ 34,471.62 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFD7BYEU3S | $ 40.00 | DYTM7WHNLZ | $ 316.00 |
| DFDHQG9L6R | $ 934.48 | DYTNQSHX23 | $ 70.73 |
| DFDJ9374H6 | $ 8.10 | DYU4E5FZL6 | $ 437.50 |
| DFEDQVZ2HC | $ 20,950.00 | DYU4WL2D5V | $ 39.50 |
| DFETLAG48D | $ 103.12 | DYUJRLB43M | $ 697.14 |
| DFEXNUCZT2 | $ 389.88 | DYV4T5RB7D | $ 3,160.00 |
| DFG2BZH3Y5 | $ 66,774.10 | DYV8MBAXWJ | $ 1,360.00 |
| DFGC2NQDXS | $ 78.49 | DYW2PA9KXR | $ 110.00 |
| DFGEU65BHN | $ 77.40 | DYW35FAB2E | $ 2,745.60 |
| DFGHJM7U9A | $ 6.45 | DYW4QFKP25 | $ 340.00 |
| DFH2WA6ZUR | $ 122.04 | DYW7T5LR8N | $ 2,454.00 |
| DFH9BCUYZS | $ 8.70 | DYWBVSD68C | $ 356.86 |
| DFJPGHENKR | $ 1,059,928.80 | DYWDKUCXQ5 | $ 69,792.05 |
| DFJU6L2PH3 | $ 294,104.52 | DYWGF52XHB | $ 86.64 |
| DFJWYD7KPX | $ 111,112.32 | DYXTP47KBA | $ 391.50 |
| DFKTUYV7WA | $ 128,739.75 | DYZ3WH47VX | $ 2,614.84 |
| DFL82MWPC5 | $ 8.00 | DYZPR3JDHX | $ 353.60 |
| DFLK3ARH7N | $ 99.36 | DZ2HQ6JVLK | $ 16,314,812.33 |
| DFM2SK8WAP | $ 75,998.72 | DZ2PXA5NGK | $ 20.00 |
| DFM8QDAGP9 | $ 184,477.01 | DZ36FAUR9K | $ 11,841.20 |
| DFMBC9AHDT | $ 680.00 | DZ3QD7H4UN | $ 351.29 |
| DFMBK4AC2Z | $ 12.66 | DZ4QAVYU7F | $ 26,141.21 |
| DFMC8NREBY | $ 190.10 | DZ4VDY2N6Q | $ 32.19 |
| DFMETX3RWY | $ 141.14 | DZ53FA78CB | $ 75.77 |
| DFMHN3VKA5 | $ 129.32 | DZ59LF3TKM | $ 5,887.52 |
| DFN7U6VBKC | $ 1,700.00 | DZ5NMAVYTJ | $ 2,289.22 |
| DFNKPXV6WG | $ 3,120.00 | DZ68SFHJKE | $ 9,240.00 |
| DFNU8YXG2E | $ 4,499.00 | DZ6AK2GQC8 | $ 2,132.80 |
| DFP8VKY4A3 | $ 8,400.00 | DZ6L27EF5V | $ 11,624.00 |
| DFPH2SNMRQ | $ 98,160.00 | DZ6T28SPUR | $ 211.34 |
| DFPQMLDNU7 | $ 2.44 | DZ75R6E2KG | $ 30.50 |
| DFPSVZWG27 | $ 490,800.00 | DZ7AHJ9C8D | $ 275.50 |
| DFR2YGHEXM | $ 5,600.00 | DZ7RG25VPB | $ 4.79 |
| DFRAHT6QDW | $ 366,195.20 | DZ865WEDBG | $ 55,725.84 |
| DFRCLK6SX3 | $ 478,960.64 | DZ93BRUXTF | $ 2,467,859.96 |
| DFT6QCWEYK | $ 43,717.60 | DZ9SYRKV78 | $ 12.27 |
| DFTQ9LWGYZ | $ 287,240.78 | DZASXMDJ9Q | $ 120.94 |
| DFTULGRY6B | $ 154,102.52 | DZAW5F9V7R | $ 65.44 |
| DFU2N7KZX3 | $ 78.30 | DZAWKJP75L | $ 61,846.20 |
| DFUD8XNBSY | $ 88,740.32 | DZBFTLV3JR | $ 56.00 |
| DFUGA7KSV8 | $ 714.80 | DZBGS8DCAT | $ 5,005.00 |
| DFUGMHCNQJ | $ 37,771.60 | DZBHAGLT3Y | $ 4,319.97 |
| DFVNMTP7Q5 | $ 72.36 | DZC35AFM6J | $ 186.84 |
| DFVR2QG9UE | $ 20,263.60 | DZC3MRST57 | $ 2,567.32 |
| DFVU5DL8WA | $ 4.00 | DZCV8B7YWA | $ 2.66 |
| DFXU7N5GBS | $ 135,800.00 | DZD4QSL6YE | $ 24,160.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFY6S82G5C | $ 534.00 | DZD57NP6WX | $ 44.80 |
| DFYB2DXNWE | $ 56.00 | DZDQP3RYF6 | $ 5,956.82 |
| DG2AMVSZXK | $ 84.00 | DZDV3WHP26 | $ 30,559.13 |
| DG2C94JBMV | $ 610.00 | DZEB6D5J7H | $ 1.22 |
| DG2JEHXWVU | $ 126,673.00 | DZED4VAU26 | $ 1,340.50 |
| DG2XUS8PM4 | $ 1,672.40 | DZEJHGR5C8 | $ 3,025.24 |
| DG3C7YQP8H | $ 98.15 | DZEK6G3HDL | $ 163,450.10 |
| DG3NL2KASY | $ 205.20 | DZETJVH43N | $ 8,951.60 |
| DG3ZEJFPU8 | $ 10.60 | DZEUYVKJB6 | $ 1,773.07 |
| DG4LPKMAN6 | $ 27,064.00 | DZF4QX6PSJ | $ 16,687.20 |
| DG4RA6EYPU | $ 41.08 | DZFMSQG73Y | $ 818.00 |
| DG578MQXFS | $ 4,906.86 | DZFQDYSHB5 | $ 16,178.40 |
| DG6CJ85NMP | $ 482.00 | DZG5VP4YMJ | $ 34,698.16 |
| DG736W498R | $ 335.00 | DZGKR7PV3U | $ 772.00 |
| DG7MQ29SUZ | $ 96.43 | DZGM9H63KX | $ 1,325.76 |
| DG85MAVBWF | $ 245,400.00 | DZGSXFJ75N | $ 489.05 |
| DG8NE69JRX | $ 115.75 | DZHRLVA5UP | $ 68.00 |
| DG8SYZ5E7T | $ 35.09 | DZJAQU9GR4 | $ 1,020.00 |
| DG928J5L6F | $ 5.60 | DZJLP6YGB2 | $ 84,861.48 |
| DG9AQ23DT6 | $ 242,428.74 | DZK6MBXQNW | $ 2,055,577.61 |
| DG9EWLNAX3 | $ 9.41 | DZKCBSYX63 | $ 80.72 |
| DGA3F8Z9TL | $ 8,634.75 | DZKUQ4A5G6 | $ 1,088.00 |
| DGA7PBHVLK | $ 140,000.00 | DZM6XDPKF2 | $ 117.10 |
| DGA8BYLQU5 | $ 15,480.00 | DZMA3QTUB6 | $ 69.24 |
| DGBJLSPXHD | $ 155.52 | DZN9L6DT7R | $ 100,530.04 |
| DGBZHEW4K3 | $ 286.36 | DZNCRUX5AT | $ 3.88 |
| DGBZHUMTAX | $ 19.98 | DZNDF5CEVX | $ 81.94 |
| DGC2QVEDXZ | $ 814.32 | DZNVBU5R9E | $ 23,165.35 |
| DGCN72BZ3E | $ 78,620.26 | DZPW89C2QA | $ 86.98 |
| DGDMBNUE7P | $ 171.92 | DZQ2MYH3FP | $ 219.60 |
| DGDRA32V4P | $ 4.70 | DZQ4V9MU6L | $ 18,414.00 |
| DGE5ZRVFKC | $ 106,584.99 | DZQDAP827X | $ 258,160.00 |
| DGEB4DSUKP | $ 1,126.50 | DZQFNK5Y93 | $ 85.00 |
| DGEK93HNM2 | $ 2,800.00 | DZQW7GDEVN | $ 2,604.20 |
| DGEX4C5VDQ | $ 7,565.11 | DZRGUJEYKD | $ 24.00 |
| DGEZ87TYW9 | $ 4,653.05 | DZRJWH6QXM | $ 16.28 |
| DGF2ELK5RA | $ 171.36 | DZRQA5K9LH | $ 350.00 |
| DGF6C7HEU5 | $ 700.00 | DZSJ9EHRLN | $ 402.00 |
| DGFN79UWLA | $ 479,753.81 | DZSLT49XU3 | $ 127.98 |
| DGHCUBZYT6 | $ 75.77 | DZSP5XQWKM | $ 80.00 |
| DGHU6DFQW8 | $ 1,102.34 | DZSQYE7DXJ | $ 14.25 |
| DGHX9EVN35 | $ 1.86 | DZTMPSQ89A | $ 47.52 |
| DGJHTXZA24 | $ 294,617.42 | DZTRFPQ8CM | $ 277,950.00 |
| DGJZ5CF6N7 | $ 121.63 | DZTV7KYC46 | $ 1.22 |
| DGK3AUF8BV | $ 76,704.48 | DZU3D26JCV | $ 33,208.00 |
| DGK86NQLVA | $ 2.80 | DZU69FWXAH | $ 3,251.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGKEW7XD92 | $ 49,810.32 | DZUM6DSN58 | $ 146.88 |
| DGKFWASH2V | $ 3,410.00 | DZUSKWD8GP | $ 657.90 |
| DGKXQBE4N2 | $ 800.00 | DZV5YUD6EQ | $ 1,528.65 |
| DGL96N5MJ2 | $ 0.40 | DZV7C2JU65 | $ 119,915.82 |
| DGLN9P28TV | $ 29,283.34 | DZVBG5MTU9 | $ 1,839.80 |
| DGM3FAJ482 | $ 49.52 | DZVERSPTM3 | $ 1,066.40 |
| DGMB4EYHWS | $ 1.22 | DZVQD8S3NX | $ 110.21 |
| DGMDSN9P6J | $ 7.60 | DZVU6SLF2D | $ 574,146.16 |
| DGN6STKECZ | $ 540.00 | DZWDSNMA89 | $ 5.40 |
| DGNDY8KVAJ | $ 604.88 | DZWXLNUJ52 | $ 4,090.00 |
| DGNUCB6E9D | $ 0.60 | DZXBC6AG4E | $ 92.99 |
| DGNZMKE5V8 | $ 820.00 | DZXJVMF3UN | $ 4,580.00 |
| DGPN8KSXZV | $ 14,322.00 | DZYG32UC9N | $ 71,120.00 |
| DGPR6XJF3C | $ 122.00 | DZYQM2WKV9 | $ 2,440.00 |
| DGQ9AK56DJ | $ 5,044.25 | P24LNACYFP | $ 1,772.00 |
| DGR26FWPCQ | $ 394.95 | P2N7HX9KZA | $ 26,360.00 |
| DGR8LCJQ7X | $ 34,126.00 | P2T9WABCN8 | $ 35.00 |
| DGRCPVB48K | $ 12.00 | P2TRFGH8UC | $ 13,489.00 |
| DGRYFJDKVT | $ 27,560.00 | P3K2CH9Z8D | $ 1,979.48 |
| DGSL25T9XV | $ 9,489.50 | P3N8FES5MW | $ 50,454.40 |
| DGT3LPW9XM | $ 804.60 | P3VCPMJWAF | $ 771.04 |
| DGTADNU429 | $ 19.52 | P3WJ7RVYSQ | $ 14.72 |
| DGTC6Z9MNQ | $ 261.90 | P45YM6R7GT | $ 19,000.00 |
| DGTXB6NA85 | $ 401.80 | P4657YAGN9 | $ 2,631.54 |
| DGU98Y4JDA | $ 771.40 | P4W96V7SZ2 | $ 5,310.00 |
| DGU9N2TJB4 | $ 837,920.81 | P4YH3RTKX8 | $ 4,142.56 |
| DGUC62MHZ3 | $ 52.14 | P59BCG4PQA | $ 770.80 |
| DGV5FSMQ7K | $ 164.70 | P5F6CQUY4Z | $ 20,684.00 |
| DGVC4WFRXE | $ 5,784.25 | P5Z63M7QYW | $ 56,480.40 |
| DGVMUXAF8P | $ 419,927.54 | P5ZH4KJYPT | $ 2,656.00 |
| DGVWX7KTEA | $ 13,150,692.37 | P6FLSTK2M9 | $ 6,160.00 |
| DGWACY2PME | $ 40.00 | P6NPBL7U8Y | $ 20,380.20 |
| DGWE73APSV | $ 34.16 | P6QN54TSG7 | $ 35,460.00 |
| DGWPTXHLS6 | $ 136.00 | P73XPWFDC6 | $ 8,882.00 |
| DGWT42VEB9 | $ 2,570.00 | P76FVRCZ5A | $ 736.20 |
| DGXCMANZ64 | $ 78,586.45 | P76KEMUZN5 | $ 992.40 |
| DGXM9WJB6P | $ 5,115.00 | P7HUCLR5FD | $ 181,924.00 |
| DGXWZFDCBT | $ 49.92 | P824RPDN5Z | $ 21,328.00 |
| DGY8P74MFT | $ 549,048.34 | P83HQTGUZY | $ 1,377.60 |
| DGY9E4H5DK | $ 283.70 | P84RQA5C3X | $ 3,870.00 |
| DGYJ5EKCUQ | $ 206.10 | P865QR2L7H | $ 9,330.00 |
| DGZJ8LFEKD | $ 2,800.00 | P8B4E2WAVZ | $ 18,900.00 |
| DH2YL9XNBG | $ 95.76 | P8BKLX9H7T | $ 16,070.00 |
| DH34N9GP8D | $ 37,780.52 | P95LXRWFVG | $ 18,730.00 |
| DH37BTN9MR | $ 4,533.60 | P9JHZPU64C | $ 970.00 |
| DH3KUR97BF | $ 64.00 | P9RFAUTJKV | $ 3,790.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH3LX8D6KM | $ 3,204.95 | PA4NVHFZ9G | $ 79.20 |
| DH4EXMB7KS | $ 10,664.00 | PADCSGPVJN | $ 34,100.00 |
| DH4LNQUWJC | $ 160.00 | PAH2RQL8G3 | $ 826,174.14 |
| DH4Y5LEZA9 | $ 118,579.12 | PALS4FUK2E | $ 17.60 |
| DH6GJQFL8N | $ 19.52 | PBJCVAXS82 | $ 80.00 |
| DH6SRV3C9N | $ 0.04 | PBLGSKDX7A | $ 5,889.60 |
| DH6TN5MCRP | $ 524,888.24 | PBNYU78XW4 | $ 3,185.00 |
| DH6XNVDF83 | $ 31.60 | PC5E8VF36T | $ 9.82 |
| DH723RBDUC | $ 4,924.20 | PC5ZBQ6RJX | $ 1,548.00 |
| DH7BAKD9EX | $ 99.90 | PC96J4N5T3 | $ 892,300.91 |
| DH7NFL24MK | $ 8,216,176.94 | PCHEZMYVBL | $ 6,100.00 |
| DH7QTRGMC6 | $ 29.70 | PCKP67V8WS | $ 11,680.00 |
| DH7UL4EJ2P | $ 15,138.65 | PCN98SFPDE | $ 618.80 |
| DH84UQ9JEX | $ 110.00 | PCVGJBEAUN | $ 1,190.00 |
| DH8T9GPBX5 | $ 14,400.00 | PCYAXFJRHN | $ 5,890.00 |
| DH9QSF5LJG | $ 1,178.80 | PCYFM3L5KQ | $ 9,120.00 |
| DHAEFGJQ6Z | $ 6,207.89 | PD9RFL736S | $ 2,560.00 |
| DHALVUEG8F | $ 27,413.75 | PDV7C432EM | $ 1,040.00 |
| DHARSFW5U3 | $ 8,400.00 | PDW9YZHFAM | $ 1,750.35 |
| DHB6QMKLDJ | $ 365.16 | PE3NL4RF5M | $ 2,355.84 |
| DHBANQDT83 | $ 196.02 | PEADCBQM7J | $ 377,255.88 |
| DHBDXM4EGN | $ 24.00 | PEQRJKSXMW | $ 546.80 |
| DHBXVY6PEF | $ 1,227.00 | PEWMLSYK57 | $ 14,645.84 |
| DHC8BPR3D6 | $ 2,899.26 | PEWXJLTDZQ | $ 8,417.68 |
| DHCTGMUKJ5 | $ 100.00 | PF3V4JCYE7 | $ 3,206,556.34 |
| DHDF53R2Q8 | $ 1,524.00 | PF9K2R5ZE8 | $ 1,379,925.10 |
| DHDT6KYAUX | $ 902.60 | PFKYRHS85P | $ 3,000.00 |
| DHDYRSQC65 | $ 2.40 | PFP2MBWCRN | $ 9.82 |
| DHDYZRKPQT | $ 29.70 | PFZ9S3M8LT | $ 4,908.00 |
| DHE796AUBP | $ 275.18 | PG6JXPWY5K | $ 37,760.00 |
| DHEB35V7YT | $ 540.00 | PGN97ERZ8V | $ 981.60 |
| DHEK62AN5P | $ 118.40 | PGVNUM3FHT | $ 14,771.00 |
| DHEUKFBM7S | $ 55.00 | PHE3V6XJGL | $ 10,931.00 |
| DHEY75MKRC | $ 118.50 | PHJRKA23XY | $ 120.00 |
| DHFQDW6VKP | $ 144,372.00 | PHNVK4TZR7 | $ 40,920.00 |
| DHGV7TE5CD | $ 3,120.00 | PHX3ZB26LE | $ 700,618.68 |
| DHJAR654WX | $ 670.68 | PHXVWPD95Y | $ 82,465.91 |
| DHK84XY73C | $ 48,200.00 | PJ2KAU4M96 | $ 24.54 |
| DHKDUNZ9VA | $ 32.94 | PJ543Z9AYH | $ 398,663.99 |
| DHL3C57RVG | $ 6.10 | PJ9H283AWK | $ 5,140.80 |
| DHL7JP8CFQ | $ 189,015.82 | PJH4AZN9QF | $ 1,508.00 |
| DHLM98URPB | $ 413,870.66 | PKZ7CUHFYD | $ 511.25 |
| DHLV7SRM3W | $ 1,453.37 | PL7TQW92HN | $ 14,273.08 |
| DHLVB5RWQA | $ 400.00 | PLBQ7G9PZU | $ 38,898.57 |
| DHM4V5TD39 | $ 80.00 | PLGPEB28UC | $ 10,831.28 |
| DHMCRWTZA3 | $ 2,880.00 | PLJSYEXMR4 | $ 214.83 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHMR6CZ9FL | $ 10,360.00 | PM2ES7WHNP | $ 11,650.00 |
| DHMTEKU42C | $ 2,447.50 | PMC85T3V29 | $ 6,135.00 |
| DHMU6JN35T | $ 244.00 | PME5R79LG4 | $ 3,460.00 |
| DHMZUED36P | $ 55,813.20 | PMT8CRLUQ4 | $ 680.00 |
| DHN82DPQCG | $ 13.60 | PN56DCUEPB | $ 6,800.00 |
| DHN953U2FV | $ 34.56 | PNCH54KLED | $ 2,272.50 |
| DHNV4XZYCL | $ 3,178,678.36 | PNCQY98DP4 | $ 619.20 |
| DHPK4UE9V8 | $ 688.50 | PND85YERFQ | $ 240.00 |
| DHPK87F6GY | $ 1,971.57 | PNGLSFWB6U | $ 27,280.00 |
| DHQ4WGL62F | $ 888.38 | PPA5QT2XD9 | $ 3,355.00 |
| DHQB3Y7V4S | $ 1.58 | PPE2R7QXHS | $ 2,631.02 |
| DHR9LZWN7A | $ 367,823.31 | PPQ3TKJGU7 | $ 11,723.20 |
| DHRTEWF37Z | $ 680.00 | PPZYT6JB3X | $ 146,400.00 |
| DHT8K57YAM | $ 314,581.96 | PQ79YC8MDX | $ 960.00 |
| DHT8SWGDQE | $ 145.26 | PQAPMWHVSF | $ 2,210.00 |
| DHTC9LGFAU | $ 14.00 | PQVFRAXEW4 | $ 5,400.00 |
| DHTE8LPCW7 | $ 3,788.50 | PR5M89U37D | $ 24,032.00 |
| DHTXV3BYDU | $ 1.47 | PR5Y6UDHXF | $ 19,600.00 |
| DHU38KJRAL | $ 63.72 | PR7M3PBSQU | $ 5,508.80 |
| DHUJQ54E7X | $ 33,749.79 | PR8WDVM2E5 | $ 24,750.00 |
| DHUSKE5FBR | $ 48.00 | PRG479MWYU | $ 1,139,298.61 |
| DHV6R84XC9 | $ 35.00 | PRP2ZHK3FS | $ 54,286.00 |
| DHV75KQ3AJ | $ 1,156.00 | PRTFSXALM5 | $ 1,370.00 |
| DHVBJ9MUXE | $ 10.98 | PRTG32VJ4A | $ 17,114.20 |
| DHVPXQWC6S | $ 126.00 | PS73U8WZQR | $ 2,159.52 |
| DHVQ23AXCE | $ 80.00 | PSGZCB2H97 | $ 376,773.60 |
| DHWM54VLDX | $ 4,451.68 | PSKRUHNV3E | $ 15,930.00 |
| DHWZG2YQJ9 | $ 103.32 | PTFZXHKS54 | $ 40,900.00 |
| DHXV4WE29Y | $ 1,982.08 | PTX7NQMUWD | $ 667.40 |
| DHY8Z9VNCT | $ 490.80 | PTYCE42K3V | $ 7,181.10 |
| DHYQXL7N2K | $ 1,381,839.57 | PU6PQ9ASL7 | $ 76,831.80 |
| DHZ24V3MSE | $ 72.32 | PUA6NRQCHY | $ 333.20 |
| DHZ274WDM6 | $ 11,830.10 | PUAD84LT59 | $ 33,374.40 |
| DJ2DX5PM4Q | $ 127,145.66 | PUEBVYRX8L | $ 6,301.08 |
| DJ2PEA4S7T | $ 209.48 | PUESLA4H97 | $ 85,552.85 |
| DJ3HT7WNK2 | $ 13,459.50 | PUQC2AT7EV | $ 1,224.00 |
| DJ3QK429DY | $ 815.40 | PURAB56E2Y | $ 25,340.00 |
| DJ3WRNKEZV | $ 7,362.00 | PVMEP2TA95 | $ 16,325.94 |
| DJ45GD2VFM | $ 790.00 | PVPTKF9BMJ | $ 15,752.88 |
| DJ4GT2RCD5 | $ 210,800.00 | PVX7J4ATZL | $ 10,225.00 |
| DJ4M3BCHWY | $ 26,316.62 | PVXEP2UBLK | $ 1,764.00 |
| DJ4MNYL3K2 | $ 34,600.00 | PVXNZJ6GRC | $ 6,729.26 |
| DJ4R5QND6F | $ 36.56 | PW7VNAD5XE | $ 154.80 |
| DJ4XCMNHQ2 | $ 640.00 | PWAS259X4U | $ 154,482.00 |
| DJ5ZA3M8XU | $ 540.00 | PWE9TKDCVL | $ 72,900.00 |
| DJ6BS7FCVQ | $ 282,329.31 | PWG4Z2XYUB | $ 5,797.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJ7FATWSUD | $ 2.80 | PWGV4HRALU | $ 7,896.08 |
| DJ7Z4SHKPW | $ 50.25 | PXCUKPES4V | $ 83,183.40 |
| DJ8AV7CBDY | $ 6.10 | PXHDQ58S3P | $ 1,032.00 |
| DJ8BRLXUNK | $ 435.67 | PXL4YBCDGT | $ 1,598.00 |
| DJ8GSXMV6T | $ 40.00 | PXLYJPVU4E | $ 6,135.00 |
| DJ9DQY5V7S | $ 136.00 | PXUTSFNCJR | $ 368.10 |
| DJ9F8HYDUE | $ 96.43 | PXV7UGNSZE | $ 8,180.00 |
| DJ9FTZRL3C | $ 24.00 | PXZYKTQU3M | $ 6,201.72 |
| DJ9VS6HY8M | $ 319,982.33 | PY6P37VCQA | $ 155.83 |
| DJ9YL2U4GB | $ 647,585.35 | PYSW3HZE7L | $ 85.40 |
| DJA9DUK4NH | $ 187,107.38 | PZ48HGRKTC | $ 560.56 |
| DJALTPYVDZ | $ 6,100.00 | PZ5MG68LWX | $ 151,635.44 |
| DJAMT7495Q | $ 3,240.00 | PZ6X5PUW4G | $ 2,526.00 |
| DJAX2HQYKC | $ 10,640.00 | PZNKYWHXUB | $ 601.12 |
| DJBAWD78VE | $ 10,150.85 | PZQVLPTNSH | $ 9,843.14 |
| DJBRU7W68F | $ 680.00 | PZSRB3TYNW | $ 146,400.00 |
| DJC2RNT6LU | $ 13,410.00 | PZWK78HY6L | $ 5,434.63 |
| DJC72Y8LKS | $ 2,064.00 | | |