# EXHIBIT E



## ALTA MESA SECURITIES LITIGATION
## REJECTED CLAIMS

**TOTAL CLAIMS: 3,671**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D23BY4PALG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ3LHVYR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23PEUXQJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ3XEZPVWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D249P8EQDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ3Z9Y2DXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D24DWTKEH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ4DRKCXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24PTV6ZGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ4K3WZXB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D253JKURQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ4LVPN63Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D253WKG86B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ4XARC376 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D259LU3E7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ4YCHMN2S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D25AJ7QCGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ68YKGBV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25KB68SYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6BZV3FCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25RHJSGXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6TQKZMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26JXSYRPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6VKZCX9R | DEFICIENT CLAIM NEVER CURED |
| D26NZK8PXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ6XFC8GNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26Q3NDPBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ7DWB5SHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D26RFAUCBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ7TB3QFU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27FAT3VWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7VBK3GM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D287GLAMUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8A7CKHW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28BNLJGKZ | DEFICIENT CLAIM NEVER CURED | DJ8L7KNVXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28DCJX3LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8M3KSCHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D28FZPN5QU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ8ULMD4BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28K4LXTBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ8UX35Q2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29DWLXTGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8YG7QBDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29PHVSKQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ92QAZMY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2A43N7VUK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ92WRYA4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2AGK7JUZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJ9B8HC2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ASB9LNMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9HUGSPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AYRU9VCF | DEFICIENT CLAIM NEVER CURED | DJA3SVGWNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZJUHDMY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJAVEP7C9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2BJ5ZVR4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAXUM9K26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BXCMDLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB4568VEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2C5QHT79D | DEFICIENT CLAIM NEVER CURED | DJBMVDXUFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C9VLJWT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBN3WRVA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CR6LFXMH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJBRLPAH68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D3S7HW9Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJC64F9ESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D7GKRLFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJCDRL2BW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DG9WYLRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJCF5HG6PQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2DHC3W7YZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJCGMK6RV8 | DEFICIENT CLAIM NEVER CURED |
| D2DRT7GN38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCT2LVP94 | DEFICIENT CLAIM NEVER CURED |
| D2DSWEA45P | DEFICIENT CLAIM NEVER CURED | DJDKPAXEN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2EJ9MXRAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDN7LRAUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FYM3PDXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJDUK2XYRW | DEFICIENT CLAIM NEVER CURED |
| D2G86CZR3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE85FHLSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G86HCKRB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJELU9RAQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2GDU3BYN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEZLHVS7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GEBN46JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEZP56SDF | DEFICIENT CLAIM NEVER CURED |
| D2GEFL76XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF3B72HTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GFNUVXQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF6UATDBR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2GJEPCML3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFDVX8YG6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2GUFVNYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFGVB89ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HGMEPN9A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFQGEWB39 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2HJ5GKWR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFSZX3EUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HNFMLPSW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJFT4DG8SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HVSYMCKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJGWTL42AP | DEFICIENT CLAIM NEVER CURED |
| D2HZPNF43J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJH5L9VKWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2JAGC86T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHFDUS9A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JXMUYN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK64VUX8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K6PJZDY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKCGH4BRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K7L84NQR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKDHL8PGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L8KQJRBN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKQGYB9H7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2LBTJR8GP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJKXND7CQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LC53ET8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL8BMVDPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2MCNEHGT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLBG3VZUQ | DEFICIENT CLAIM NEVER CURED |
| D2NDY93KLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLBQM8VUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2PESTHYC7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJLCBKUF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PFGX9B4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLDSYR2GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PNZ3XMCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLUPN89SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PTEFA4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLW8KAF5E | DEFICIENT CLAIM NEVER CURED |
| D2Q6H5MXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM28DBT4E | DEFICIENT CLAIM NEVER CURED |
| D2QUHPBEZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM4TKF35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R7NTF4WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM8NRY4L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S7ZG4FV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMCKWZ5X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SF7DNRW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMFY9S7WK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SMHTFEDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJMR5P74BY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2SZG6VWLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMUNSVXET | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2T3PL89ZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJN239V8H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TH9R63XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNAQGLZHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2TU58JRHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNBURK2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UB6WYMS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNQA6RGFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UEGVX4AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP3MBT8EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UNMYV3XK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJPC3ZRX24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UYZ3L5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPDWC73VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V45G96RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ9832VBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2V5GUKHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQV5TKS3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VGUKYSCJ | DEFICIENT CLAIM NEVER CURED | DJQYV9LWRG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2VQJECBUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR6NGUXWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VRDXTFY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRCW7SXYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W3UNGJFV | DEFICIENT CLAIM NEVER CURED | DJRKYW8LGZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WATFUELD | DEFICIENT CLAIM NEVER CURED | DJSCH2F7MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WMFGTCYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSZF48THG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WNVTBU78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTDNGX7YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2WS3QPCE5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJTEQD8ZGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2X7RLZ3CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTKR63HLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XA7LWPBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTP6HSML7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XFU8LM6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV5QUDKB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2XS5WPZ4D | DEFICIENT CLAIM NEVER CURED | DJV75W9YKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2Y4FCJXPW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJVUHLMXQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YAVFU49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWCL9GUVY | DEFICIENT CLAIM NEVER CURED |
| D2YAZPQDFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJX4PFM9T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YDMVAFZE | DEFICIENT CLAIM NEVER CURED | DJXEVGB9TA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D2YNXL8U4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXNCEM6VD | DEFICIENT CLAIM NEVER CURED |
| D2Z4TWR87E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJXY7BDF3R | DEFICIENT CLAIM NEVER CURED |
| D2ZKFUYBGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJY3WHDVCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32KJ4UZVF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJY7L6M2TG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D32XFLB5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYE5Z6BDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32YMFC4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYGZB8QNC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D349PFADRQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJYKWSTU4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34G9UZDS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ258DNSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34GJTBQ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ3QUGCB8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D34SUETXJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DJZQPND3CY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35BCNUSK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK23QF7T48 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D35CBTG72A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2QBGWM4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35FEZRWJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2TXCU3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35KJEVTFW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK32VZSEJG | DEFICIENT CLAIM NEVER CURED |
| D35NCQFG6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK32ZVFRNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D35RP29ASL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK34JYVBRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35WS9HRUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3DR2GASB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36CKYNVQT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK3UVTX8NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36R9JTPVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4FA8Y6MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36TQBV7KM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4PWD72EQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D36XB9TQ72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK4QNBV6ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D378ERVWMQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK5HSG8JN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37G5QFWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK67FYL2D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37NWQYBZC | DEFICIENT CLAIM NEVER CURED | DK6N48FUHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37ZHAVY46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6PLJUQTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D385MVDZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6RNFMJ9W | DEFICIENT CLAIM NEVER CURED |
| D38H5W6YSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6RVAL4XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39DRLFC7W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK6UNF2S4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D39TC6H58B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7B2RTSH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A9RK6DEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7BAJ69UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AB8RJZEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK7DHNFX6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AGXBN295 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7J5AH4Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AGZDTE62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QYHLESM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3B6YRNHMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DK86Z59Y2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3BRZW9AK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8M3XBEDY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3C7P8QTSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9G2TDM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CDLUFR7Q | DEFICIENT CLAIM NEVER CURED | DK9LZBRY2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3CVQR9TFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9XYBCR76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D5FGT8MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA5UWFE6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DWHBFNPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKA8956F4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3DWZ2Y9N7 | DEFICIENT CLAIM NEVER CURED | DKA97FE8BV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3EDY9N6RZ | DEFICIENT CLAIM NEVER CURED | DKALQWBFC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ERDLABJ6 | DEFICIENT CLAIM NEVER CURED | DKAUCD38TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FCR89DQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKBAPS76WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FY4JCNB5 | DEFICIENT CLAIM NEVER CURED | DKBYE8T9X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3H47BDT9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBZ7LCMQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3HD57MYRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC2MUQD8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HNSWTEBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKC6ZE5RDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HYSCJNR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCFSZWGVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J26MECXT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKCY7RJST6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JHTP4WKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKD63G5FP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JP9TSMHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKD98FQTB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JSLAN8RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD9S2RMLZ | DEFICIENT CLAIM NEVER CURED |
| D3JYQU6MCV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKDZMN37TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KBVXED9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE4SGYPBJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3KNU54PAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE7SHWCBR | DEFICIENT CLAIM NEVER CURED |
| D3L8CPAMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF2NZJAPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L9BQFWDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF2S8LU7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3LASDQZ7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFC5AJNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LUG5QNMP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKFMRY4U7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M4R5Q6NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFUXAHW82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3M5U6TVRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGVCLD5BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M5YZQ74K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH2Z4BE6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M8B75QZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH3S8W46J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MNCHFRYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHF9AS4BD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3MNZXTRYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKHTJXGCD8 | DEFICIENT CLAIM NEVER CURED |
| D3MYJ5K7EB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJ3D74ZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MZHP6GS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKJ7D2W685 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3NXFHSG7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJCREG5UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NZ47LTVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJZMQT47U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PRHVAQ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL3EPB4XJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3Q47BX2RC | DEFICIENT CLAIM NEVER CURED | DKLBUGR4XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QXV96C84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLEP3QRFN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3QYNA4K8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLQG32RMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R429LHTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKMGWQ2RXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3R4VD6QUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMHZG9PDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R6WN2DQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMT4XWDL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RFGBE6DN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKMTYD2G5E | DEFICIENT CLAIM NEVER CURED |
| D3RFS4H2W9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKMUXDL3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RG7P2SKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMVN3D9PT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3RMGKCEQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNFMWXAEJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3SDNUGK8P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKNGRCUD42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SHCLK986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP2LN7DSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SN69U4MG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKP9WLR8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SXL4WMFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKPM58RES3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T2ZVKJQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ9EL52TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T76L8DUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQR4VSC53 | DEFICIENT CLAIM NEVER CURED |
| D3TAU6WQGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQS9843YG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TBHESND9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQU9MNBSY | DEFICIENT CLAIM NEVER CURED |
| D3TFDPJ8HU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKQZXL9FW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3THUQZE5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR68ASYNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TRD7WBKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKREXU4QAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3TXD8YJAF | DEFICIENT CLAIM NEVER CURED | DKRGDUQ3XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U7NPFBHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS34HW9C2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3UWEMSADP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKS592U46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V2GZLBSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKSJ2C3DTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V52KFUYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSWLTHGX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VCW57HGR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKT956BLAR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3VK9BA2E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTAJEPFVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VSLMA6YJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKTLJN4MF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VTR8NBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTRVXM493 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VY9QU7HT | DEFICIENT CLAIM NEVER CURED | DKTU9D3WFA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WN67VLG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUCPRHZ6G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3WRVN6FCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUCYTHSFG | DEFICIENT CLAIM NEVER CURED |
| D3WUE7ZPSM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUDNFX3BG | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XAUTEF42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKUWL75GRC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XC9G5K47 | DEFICIENT CLAIM NEVER CURED | DKVAGJBXUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XG2M45E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVCD6ENMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XJYKF2EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVU2B5JXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XQRMZSK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVWQ2UJSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3XVB9ZPD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVZMGC82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y6E8XQ9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKWHNZ3AF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y8AN7FCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWUNBQ36M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3Y9WENXDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWXQMZSYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YPKJ7TX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX9BCMEJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3YWZBXMNA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKXB68RHYP | DEFICIENT CLAIM NEVER CURED |
| D3ZFDK6QSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXWB69Q3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZFNH5J9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY6BMDZ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZQXHF7CY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKY758AZWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZULSE5M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZMT4FV9Q | DEFICIENT CLAIM NEVER CURED |
| D3ZVRMGBWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DKZYN7DPAJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D3ZXQ5AL4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL24BKD6FV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D428XRGMVH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL2E7HAXTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42GPYQHZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2G9DM3YF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D42PLC7MDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2P8WVXK3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D437YKH9RF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3CU2HKRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D439MNA6SW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL3NWZ42UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43GA2BWCH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5DZGCVS2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D43H79K6RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5FCBHXST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43KUPMJLG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5FMN4VGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45827SLMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5S6FWJ93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D458QDBT2U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL5UVZBFHN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D45986NKER | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL628TNXJH | DEFICIENT CLAIM NEVER CURED |
| D45HUW9GXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL62YJPKBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45MSZBHGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL64YHVED5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45NQGSADL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL6C3KJDRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D462UTAB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6K23YR4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D465EQ8Y7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6Q73CGPB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D467XLEHST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8EVBKYNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46JFCYXPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8JUQNKPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46NTAKVLY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL8ZSETNKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46RQXNSZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL93KAPM5D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D46UH5VXRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9CW72TDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D473TRQPFM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DL9SA6W3EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47BFKQXHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9TXY5FBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Y5BR8WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9U6AR4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48BFDLRXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAB43PHU2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48CGTSF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAGB8U523 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48HR3Y7NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAKZCGEPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48KXH9ZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAM6Z3JBF | DEFICIENT CLAIM NEVER CURED |
| D48QJDXRN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBF3XN7K4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D48X79GKRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBU83PMVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D493QMCDB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLC6UFYMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D495KFJM6D | DEFICIENT CLAIM NEVER CURED | DLCANSMGF6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D495XHWYQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCX42SQHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49CREZ7H2 | DEFICIENT CLAIM NEVER CURED | DLD5UGZVB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49GSD6TA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD7MY92RB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49PFH7SZD | DEFICIENT CLAIM NEVER CURED | DLD9APS4XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49QAFXRKU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLDNF7W2MP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D49WV6REAL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLE7WZGRMJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4A8HNSC9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLE8HG7R4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4ABTZELPV | DUPLICATE CLAIM | DLEBK28FY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AHQPGSLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLESW253J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AX9RL6FK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLF598RZN4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4BRM297KG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLF6MPN5GV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4C5GXA3N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFEQP63M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C7KFZMSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLG8SFHCUV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CHV5KM6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLG9ERXNHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CN9M57LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGAP38WUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTU8K9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGW8B2DZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4CYBWRA6N | DEFICIENT CLAIM NEVER CURED | DLHFVGE8PW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4D6RV32AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHGS25F7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DBJZ2NS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ42RN79C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DL8B27VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ7NDZUV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DRAY7FKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJRDG49HP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DTRL63XS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLK6PZGYC2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4DZK5AR82 | DEFICIENT CLAIM NEVER CURED | DLK9CZ4MH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E6RY8V2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMEB2VZFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4EUSNMT5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMGNRY8XD | DEFICIENT CLAIM NEVER CURED |
| D4F5E2WCNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMN8S32JB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4F6PR7BMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMRP93VWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F7D3BLYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN6CHFTRD | DEFICIENT CLAIM NEVER CURED |
| D4FG92DK6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNCA2EPSK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4FLD7YVAC | DEFICIENT CLAIM NEVER CURED | DLNKVWZG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FT5EGLAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLNM4ZSC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G2VCJXFR | DEFICIENT CLAIM NEVER CURED | DLNR739PBF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4G5YFBKU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNSWC2GYM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GBA6SQWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP23ZJDH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GEM3R5JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPFR4ESXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GH8L9JN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPMAJ2CVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GQ3NC625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPXQ7NV5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4GTC2UB3M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLQA5XN3VY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4HV7KLYPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQCMF2Z3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4JHN57PWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQDMSX3H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JNH8AVEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQT46RG3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4JT2VZMS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR23WYN76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KLYHFPJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRH4KVX6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4KVHU6DTW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRPZ7GJBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L6RQKUGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRWAHC5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LMR7Z6NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRY42SJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LSPGQUC5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLRZJX2YBT | DEFICIENT CLAIM NEVER CURED |
| D4M35DNYHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSXCP79F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MC5HF3RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSXM57JPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N6Z5M7FR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTEX8P7W4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4N7528LWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTGWRQK98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N9TBYEMK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTJNYU7CD | DEFICIENT CLAIM NEVER CURED |
| D4NBRKETWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTWMX8Z5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NDLAGBP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLTXYKSANZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P39DZLHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU8GA9TXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4P56AK7LD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLUCA2Q9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLY2N87E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLUFA4HJZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4PQ3M9KC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUFSQHYEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PUJXKR6M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLUS92FATG | DEFICIENT CLAIM NEVER CURED |
| D4QA92PVJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVUAE8QMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QDKX3ATJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW8QHE3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QMYCZVL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWJSYCD8G | DEFICIENT CLAIM NEVER CURED |
| D4RS8HVJLT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLWNQ7PHJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RXWE296L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWRAHP6T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SDVGN2ZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLXCDS2BNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T3U26PJ5 | DEFICIENT CLAIM NEVER CURED | DLXUJVP9RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TA3KVCWH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYCH7RSVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TE93A5DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYGFRAPSJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4TL76RJ5Q | DEFICIENT CLAIM NEVER CURED | DLYHXQ5CNA | DEFICIENT CLAIM NEVER CURED |
| D4TNKRJY38 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYNQ8JSB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4TUSZMNEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYQ3Z7MCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4TYPRF8A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYTJG37FX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4U8NB9DS3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLYUTFC5EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UFJWRC37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZCNGQP6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UPQDMY9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DLZQB2H8JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UVDP2JHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZTWJ5F4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V275UCE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZWM7EPGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V2AQ57TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM239WSRGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V67C9QDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2CVSP586 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V7UZQ6FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2FC89V4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VKHX75L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2NLUHZJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WA2SMY38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2NR8SY9E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4WL3FK6EX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM2R5VBFE3 | DEFICIENT CLAIM NEVER CURED |
| D4WMK26DZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2XHP8TGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AZRVDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2Z8T7LQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XBZLQG26 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3GV85UHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D4XCQUS3BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3HP4B8VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XRSCED6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3LSVUQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YB5E9Z6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3R9ZGU2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZEWQ2V6U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM3S64ZNGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZJ9SNKAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4BCK5ZSR | DEFICIENT CLAIM NEVER CURED |
| D524K9XGYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4JPTZ5CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52B7S8WAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4K3P8ACL | DEFICIENT CLAIM NEVER CURED |
| D52BCEF9A7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM4L6K8T2P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52DX4LBUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4VAPUSBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52FA9ZEJB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM53VZDKP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D52N9S7T6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5FNS8JUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53CSR6HT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM5TLZB6KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53T6N7BCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6GVT9BFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D542HVR7JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6JULDHZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D543VCUKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7KWBNH2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54C37JMQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8CYBFLV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54HXD9KBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM93BFYPAK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54LQ2AVM7 | DEFICIENT CLAIM NEVER CURED | DM9H7XN3Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54MXJDYFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9TB3UEQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D54SLJNEKW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DM9TK4N8JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D562JEH8BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAFPD526N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D569YUNW72 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMAN4Y6D52 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56HG32WY4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMAQGJRD8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56LCP7ARZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBCLTY4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56WZVYHT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBE8WVPRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D56ZW3J8GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBJ4PUXH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D579MNBV4U | DEFICIENT CLAIM NEVER CURED | DMBVHGDQ6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D57BXZPSKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMBXG5SL7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57LTHVNDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC9ZBSUVY | DEFICIENT CLAIM NEVER CURED |
| D586BXHRPT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMCDNZJW8G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58DJBKYC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCNG8DZAS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58DU6VELC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD3BPTZGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58FW73NDH | DEFICIENT CLAIM NEVER CURED | DMD8PYJRGV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58KDU4PMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDBAEFCS4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58NYVPA6T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDG7CZUSL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D58S4R26FL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMDLFG457S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58YNCXHS4 | DEFICIENT CLAIM NEVER CURED | DMEW8AKBFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59HBMUX3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEXKVA632 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ME2ZYBS | DUPLICATE CLAIM | DMF8S6AXUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59UTEAJZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFGYUA38Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D59WJUXHEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFQWGP46Z | DEFICIENT CLAIM NEVER CURED |
| D5AFRGHDW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG6AZNX24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B4TQKHL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG7XFNBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B8JKZTDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGU7SXVA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5BUSQ3NA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGUYP64SF | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BYM3P482 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMGWA3SY48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C7U9L36J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGWDEN4LC | DEFICIENT CLAIM NEVER CURED |
| D5CELZPMWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHJLB38ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5CXN473WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHU5YNER3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D9BSG78H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHVQD3KUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DQ4CGZRF | DEFICIENT CLAIM NEVER CURED | DMJ76SCLT9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5DT6Z97AY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJ85LT624 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EBMA89VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJA8QSTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EW3AMJYQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJCGNYTDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5F2WUHS9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMJVNKQX9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FRUA3E4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMK2HBDYQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5FZQDMSX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMKZ64GCB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G4CKF7EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML4TNJFAX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5G9U8WMJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLK9XDARF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5GMA9QE3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLVB6GZQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GSXH46V8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMLVNP8EAU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5GWAS9PL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLZFYEQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H8PF63LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN7CQVWAZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5HGQSBVMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMP3U7JQV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HZQCYM3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPARQCUHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J9L6EQR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMPLBYXZR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J9PNK7QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPLYX96R8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JBXCFMH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQGZYBVC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JFY4W9GE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMQWJ5DES6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5JM6KPW3F | DEFICIENT CLAIM NEVER CURED | DMR5YPC8J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JYR9NMBU | DEFICIENT CLAIM NEVER CURED | DMRC7J9DHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K82WJ3AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRCEA8GDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K9QVZA7L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMRS3GHWUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5KFRVXJMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRTGNH2AL | DEFICIENT CLAIM NEVER CURED |
| D5KNPHC3GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS2U7REAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5KQ4XAUVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMS84R7TJX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5KS8BRNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSCJBF27Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LANY97PU | DEFICIENT CLAIM NEVER CURED | DMSVE2CPJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5LDACWBHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMT7UGBWVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LGYSTANM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTLNKFXD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LSZ4AYHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTQ5ANERV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LY8SGPT7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMTQP6NR78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M9PGBN2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU4SDQ2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MFJTG3DW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMUW8LETCF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5MV4ERK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVWF6U43C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NAP2YKZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVZFR4D9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NKYLME76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMWDX98K7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NWUQ6PAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMWZ72LER4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NZX9KB4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX6SAFJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P6MTRA9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXBRG3JYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PB3UGJLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXCJ5N78A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PCUV68NB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXQLK5EUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PHLDWGRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMXRQFZ3WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PKMW9VEY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYGSZTL4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5PLM93J4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMYKEF4RUB | DEFICIENT CLAIM NEVER CURED |
| D5QCEP6XY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYQW4E5HC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5QCYNBHKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ5SAC3UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R2W97S6H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZ9FB27KH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5R9ZYS8GB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZH2Y7LEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RKN2X6GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZJHSE8B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RMWUYVSG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZRKA6B3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RZ9FYVAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DMZUBR9V3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGNXJM6E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN2ERWMLV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SVYPQJBG | DEFICIENT CLAIM NEVER CURED | DN2SL5F3EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SX6PH39L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3CEQLVZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5SXVEQ4B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3DLH2S8J | DEFICIENT CLAIM NEVER CURED |
| D5TB2D7U3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3KS6E4RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TSFJ3AE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN47MXGFY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U724YAC6 | DEFICIENT CLAIM NEVER CURED | DN493SLHMW | DEFICIENT CLAIM NEVER CURED |
| D5UBPQCFLX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4AZYXEHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UBVMLXP8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN4EPAUWDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5UF7HQDT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4T38F5SH | DEFICIENT CLAIM NEVER CURED |
| D5WCKQNZAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4T3BHVZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WFZ4V7BS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN56S9BKE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5WUAQSZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN58X6BPQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X34LQ2MP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN5GADWH62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5X4R8ESKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5YRT7CGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X7Q2FB3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6B92VTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y64QK97D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN76FJLZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YBR29PEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN76U4H25Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YWR9V3MS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN78AZ3PJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YWZ6Q8RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8KLM3TUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D5Z7N9DF2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8LARBTWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D62NJ3S8PA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN8LKUQ4MR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D62UEHPD4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8PA3RQHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63MFDBJVK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN98UBTYGM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D63U7QWFE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9APUBXG3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D647LVZ5UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9B6JYP58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D64B9RZKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9BDPMH3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D653ZUFWMX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DN9FBJD7GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65AGQJKU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9MRESWFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D65BXPAMHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9RYQ8FJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65FLWZR2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9URACYWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65KHP3MSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9YAEXR5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65TM3GVKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9YX23648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D65WJB9HD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAFEPHBDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65XU9CSQV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNAHFPVB6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D67BWLYG3N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNAUWPYEXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67H4DAUCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNB2QYJ45P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67QKLNAMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6UZ8S5M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6857ML9TV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNBP3FE5RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68JWP5C9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC2BXJZ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68PB54GAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCZ6PSMR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68U4GKCWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND2PKSTA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69KY5DWPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDBSPGW4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69SHW32KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDUYLJ2M4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D69X7TYUH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNDXL23SHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AE7TXSVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNE7FK4WUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B7TCMFQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE8PBF3WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BFR2CZAH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEU2SHW3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6BFVNRQYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNEY3VPUGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BH9TCDL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFATPCJ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C8Y9GPXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNFDVREA7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CAKU5Q87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG8X7MQYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CBV9RN2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGAV72TF9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6CPED3XT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGUCBA2DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DPLMERNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNGZK3JVA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EDJ8M3YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGZYU3S68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6EMVU3Z9R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNH3TRUG54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EV8SMTR9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNH4FJ258G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F59RA8ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH7S9456R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6F5CJSM9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHCWX2RAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FAB7WHEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHPK743MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FAK3R875 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJABUF5VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FP3X7GWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJCZ6UL98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6FXKLUZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJS7W4YZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6FZ2Y5EAQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNKY2DFA4Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6G8JVZLHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKZWE3RDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GWS2AFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLA3JCR87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HJ7BYFQK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLADPGUS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6HVR7JMCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLRGW4ATV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J2S5FK7E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLXWRUBEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JFC5X2Q4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNLZ3CMFAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JPZAT9U5 | DEFICIENT CLAIM NEVER CURED | DNMEH5TU7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KD4EZ2TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMUWB4ADP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6KJ79ZUSV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNMZ8H4FC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6L2WDJEG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP4R5VGJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L9ZPVSTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPFWUCT67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LSHQNKGU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPH95QVLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LUTWNFS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPK27QFX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6LYMGHF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPTVG9J6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M7VPQC5T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNPXH278VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MEWYUNAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPZSX4UJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MHTX2RNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQB5ZP6HT | DEFICIENT CLAIM NEVER CURED |
| D6MPFHZ7C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQED6R9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MRGPSB5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQXPT49AZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6MXDSKLBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNR39F4E5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N2TY3A54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR4FXYJM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N4732KUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNRAH4GLSB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6N8B2G94K | DEFICIENT CLAIM NEVER CURED | DNS8GTAPK2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6NF5SQTLV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSB7RUQDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NQ2HJP8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSJZXAF3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NQM2CR8Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNSLBFRHCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NVEXG57H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNTQE74UHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6P5CX7UQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTVMWUSPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6P5LQEYWA | DEFICIENT CLAIM NEVER CURED | DNTYBFWCA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6PFNYMJUV | DEFICIENT CLAIM NEVER CURED | DNU4Y7JQLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PGNCQ7RJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNU5CW8EVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PNKD4WJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU9KZLAF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PYAQFDNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUASRV43C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QMJK7PYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUQXWP35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QMY2SGFJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNURC2Y643 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QPB7L43J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUW6L2MB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QUMNH25D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUWPH73CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R9HK5Q8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUYZCJH3Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RA5HG2SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2WBQRF4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6RAZMYCVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2WTE3H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SPDLC3XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV8MPH3G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SQE9MDVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVH6LXQEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6STYXKQNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVZPTRLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SYC8DKVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW32TL6HS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6T5J8DMSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWDX5V6EF | DEFICIENT CLAIM NEVER CURED |
| D6TE3UCDPN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWM7XYH6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TH98VG3B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWQ3EAZHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TMH3DVY5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNWXL7H8V4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6TSFPM42L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX5T378HA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UPKCQ3EJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNX6Y7WTAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6USR8GB3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXQGJ3H46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UW2RZ7YA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXVKJT2RD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6UZKRG928 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNXWR7J3HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V9LNQM8W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNY5ZL42JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VFXD4ACH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY7AULD3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VKMW38JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYFSLXJM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W95PJSYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYJ6T5D74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WJ9Q43PL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DNYZC8UJ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6WJQCF7AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZFKP9TWV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6WPBEFLYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZMY6GQBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XCWJPV89 | DEFICIENT CLAIM NEVER CURED | DNZUCSAD5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XSH574ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZUHM8RWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XW2EHDJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2EVD47Z9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6XWQZT9YD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP2MWQ7Y3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y2RF78H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP37Y2A8E9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6Y3298VJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP3FD5CTBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YFH2BSM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3MDTRYUW | DEFICIENT CLAIM NEVER CURED |
| D6YLDFM4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3U5BAXST | DUPLICATE CLAIM |
| D6Z5P7VF4T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP46T5KR23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D6ZAUBKSFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP4C3LSDVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZVNMLUJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP58B9EDJR | DEFICIENT CLAIM NEVER CURED |
| D72ATGEQJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP5QYTZE9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72FHMTRN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5XQZMDER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72HLF8VZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6L7ZUNWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72SG64BKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP6WSRJ4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72ZNRXCDS | DEFICIENT CLAIM NEVER CURED | DP75HWUELS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7345KEBQJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP7A35RN4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73FC26BRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7QWVRMYJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D73TCXVNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7RSXVULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73UWFDZPS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP8NLM5ER6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CEZBJW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP92G3W5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74HNTJYGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP946XBU2Z | DEFICIENT CLAIM NEVER CURED |
| D74PFMJLND | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DP9L2ZN5S4 | DEFICIENT CLAIM NEVER CURED |
| D74ZUKHGTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA3XWJQS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75Y2H3TXM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPA4Y8BDV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75YFZHL6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAHS2M8WE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D76FX2SJB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAJESZVNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D784VTZHML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPARWQ2U9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D78K2RYVHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBA84QS6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78KAJYNF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBST98QVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78LES9GQB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPC9J2DALZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78NZEKY6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCD9FXAS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78SRNP6BG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPD4L5EN7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78WBR39Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDNE7QKB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D796XTWGQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDU2VYMA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79DYCHFJB | DEFICIENT CLAIM NEVER CURED | DPDWNUH3KL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79MTEGJ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDZGY7RVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D79UC2TBJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPE3TAJ7XU | DEFICIENT CLAIM NEVER CURED |
| D79X4VK8PU | DEFICIENT CLAIM NEVER CURED | DPEAMZBFTX | DEFICIENT CLAIM NEVER CURED |
| D7AKU4HQCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPED85MNHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B5DA3EPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEGUFZRD7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7B6LJHUSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPERC8F7DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B9QAFPHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFA93SD7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BJTUPQY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFG4HSQKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BK258QE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPFZBMHEX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7BKESCDT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGBMT8C9A | DEFICIENT CLAIM NEVER CURED |
| D7BV4F3DAP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPGM26ZBRK | DEFICIENT CLAIM NEVER CURED |
| D7BZC4QKM3 | DEFICIENT CLAIM NEVER CURED | DPGS69TN4W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7CDVHSBKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPGVKR7SML | DEFICIENT CLAIM NEVER CURED |
| D7CG26XVJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGWJHMNSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CUGVPNHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH8UD54VF | DEFICIENT CLAIM NEVER CURED |
| D7DBYZ2VN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHAKY5U3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7DR4YJW53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHLEDVSKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E9DM5HKT | DEFICIENT CLAIM NEVER CURED | DPHW8RUKV2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EABPXMYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJK5ASYZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EPTDKA42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPJU6MLY8A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7EPUY8HFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPK64L9UBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FD2T4ZLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK7U39LJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7FE5RUCJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKFM859EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FKWMZSA9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKLX63Q7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7FPAYRSLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKS79HWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FRXYZ96E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPKZL2VCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FWSXL2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL24QWFTD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GFK4HVSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL3BGUKEN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GK4S5L96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPLBF2M68X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7GKNRJSUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLJ5WTMB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GRQY8L45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3CHU926 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GVXCAR82 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPM9SFLZYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HLWCMT9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPMD82JASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HT5ZVG2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN4SGVXEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HVB5MTQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNBGAF742 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HX3KLMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNBMTJFQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J98VPBDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNF6X3LZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K2W3954G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNWFSHAUC | DEFICIENT CLAIM NEVER CURED |
| D7KD8C2NYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPNZH7SJYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KEBG6HC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ265V49E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KHT92P6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ8FBWEKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7KLYF5B6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQRB7G2WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KPG4RVT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQRVHMFL2 | DEFICIENT CLAIM NEVER CURED |
| D7KX6894MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQV5G3ASB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LJYFN5Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR53DZTW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LM3N54PW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPR769TEBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7LQUWJM3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRBND6WSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LR6DBU8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRE2UJNDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MJKFZEYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRE6GXF2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MNB542WK | DEFICIENT CLAIM NEVER CURED | DPRNYCE59A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MNLF4BKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPRY2E4WTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7MQLAC8JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSFG7ZKA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7NEDWVY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSGWFN9KD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7NGVTA56E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPSL52WMGQ | DEFICIENT CLAIM NEVER CURED |
| D7P286UJF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTR8SGDVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PQ5T4L9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU2JQVWCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PVY8ZLDE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPU7FXYDQ2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7QA3T5VEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPULMCDGHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QGW24DVP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPVUQ56N7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QK9DHCM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW7BE395Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7R9LFUVXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWAD8TSQF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RAHBQEV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPWD3SARV5 | DUPLICATE CLAIM |
| D7RP5X36LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWJYA6U4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RVE4CU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWNAX3FS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7RWE9SH5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXM67AH9N | DEFICIENT CLAIM NEVER CURED |
| D7SBTRDGXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXNKWFC4V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7SWD4Y6A3 | DEFICIENT CLAIM NEVER CURED | DPY38DU6XW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TAZ8EGUM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPY7ZM4SLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TBXQZV54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPYEMFKSJC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TR9FCDZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYVR83XNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7TZANQHB6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZ3MYGX6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U35F6RA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZF5YCBJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UC25LNR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZGCFARQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7UN8MVWS6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DPZVMN9GK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V429C8L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2CGX7H8V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7V6XAGJEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2W8CD3FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VHXP629E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2WCY7ZM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VMTG68NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3FCUARTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VRHA6FUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3RX5GDB6 | DEFICIENT CLAIM NEVER CURED |
| D7VYEQRGHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3VANRFGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W8X6TDSC | DEFICIENT CLAIM NEVER CURED | DQ3YSZK5DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WNKBHCYF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ43KPZ68F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7WV9NFTHC | DEFICIENT CLAIM NEVER CURED | DQ45J9SYZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WVET4HLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ49G6EASU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X3TN8KDJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4GLTX9F3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7X8CPUEKT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ4HUNSB3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X8FJT3GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4NH9ZDM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XD3GQL6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4VCEH7SG | DEFICIENT CLAIM NEVER CURED |
| D7XFC3BRP6 | DEFICIENT CLAIM NEVER CURED | DQ4VSHM9YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XGFQTKRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5Y26VAUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7XRAEUQY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ62AYZPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y2G84VAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ64EKUWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YBS3MQ4L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ64UXTE2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YD96L3RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6HNSBGP9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D7YESHK3RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7CY8H9M3 | DUPLICATE CLAIM |
| D7ZHUGP9RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ82MPB4NY | DEFICIENT CLAIM NEVER CURED |
| D82DGQBH3J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8EMS6A37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82SQNBRVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8JLXUF6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82VJEFUXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ8U7WB95X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82WN95QYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ95DMBHU4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D82YX9UCW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9B8ZEH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82YZS4KVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9GCV4RXZ | DEFICIENT CLAIM NEVER CURED |
| D83AMYJSHD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9JSE6ZX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83JDV6UG9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9VH5XWAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83NU2D7MK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQ9VU6F35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83SY7ZDFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQAGR34EPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83X2WVBS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAUME7FTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D849YWJN2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQAX5PLSU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84AV2ZRSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB5KC8AE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D857ADBSPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB9L6A7DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85DNJ46L3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBHE3CA2G | DEFICIENT CLAIM NEVER CURED |
| D85EK7GVY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBWC7TGXZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D85RPTMUKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQBX6FMSLY | DEFICIENT CLAIM NEVER CURED |
| D86Q2A59GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCKVSYND8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8764YQGKP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQCL6BSTAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D876CAGQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD5AK8MNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87AF3MBJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD65VW23H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87EZ9TU6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDFUG8LCN | DEFICIENT CLAIM NEVER CURED |
| D87FQD34N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE94GPWDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87GFXPH9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEBCHZ428 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87JAMPHW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQF428BMLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87M9GEQLR | DEFICIENT CLAIM NEVER CURED | DQFMZ3ETGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D87U6CQWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFNZ3A4SY | DEFICIENT CLAIM NEVER CURED |
| D89CG74KR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFPU5Z74R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89EJFUV4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQFTK5GLNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D89H76SG3W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQGNEALKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89J7MNBGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH52MNWPJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8A4JW5E7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHANGZU2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A6LPRYJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHBAK7G6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A7CRWD6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHFWDN7XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AESJ7KRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHGWK9E63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8AVHR4D6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHP3DGLWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AVP6KQZ9 | DEFICIENT CLAIM NEVER CURED | DQJ2FSNTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B6X9M257 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJEFK6ATL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BNH6MZ5F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJG4E6HF2 | DEFICIENT CLAIM NEVER CURED |
| D8BRLDK4TZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJNEXR4WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BUP9RZQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQJVC76R2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BVKLTM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJW3FDBSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C6X3S9Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJWKEUB8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CJUP2TW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK6XGJCMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CQJWHZ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK6YR5TAJ | DEFICIENT CLAIM NEVER CURED |
| D8DPBMX6R4 | DEFICIENT CLAIM NEVER CURED | DQKCLE8B95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8DSEBPNQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKDFL9JV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E5SURC9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLABWKP36 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8EVFJR29Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLAZD5KVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FR52LTUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLC9TE4F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FS9MLKR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLM4XRGFP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8G2FY5K7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLNC7Y9TU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GBFD9EK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLSG5D8JZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GM7WBSTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLV3GM9T6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8GXW3H46M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQLY42TFMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H549DMBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMABZL3DF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8H5ACJRLF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQMALX5NSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H5CBQ6XZ | DEFICIENT CLAIM NEVER CURED | DQMCFUWYT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HRVMYNAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMN827TFX | DEFICIENT CLAIM NEVER CURED |
| D8HV2CWTE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNLUGZD8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J2NPL4HB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP2FHJ4AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JDCNTASG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQP84WGVAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JFDUEAK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPNDHY8AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JFNP4HWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQPVYBK79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JNTCDBHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPYJ47UCA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8JPNY6MBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPZ3647FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQNRXCKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPZ962JCV | DEFICIENT CLAIM NEVER CURED |
| D8K2ASRV34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR6CBU427 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KDAM3NBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXZMK9UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KQ3NFLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS356M8PE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8KR7BSXE4 | DEFICIENT CLAIM NEVER CURED | DQSNHB2R7V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8LCDAUXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTHA4SX3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LTJHC6PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTHZSEJXR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8LWS736FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU9HGYV34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LWVHR27T | DEFICIENT CLAIM NEVER CURED | DQUEKTFP54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LYSDG5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUHPY7MZ5 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8M3SEXHFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUVHZ3TGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M4E79VPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUY3LMSA8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8M64BLVNG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQV8JGE37X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8M7XYEU23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQVB8D7FC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MBE354GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW7UPKX8L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MEVNX3D5 | DEFICIENT CLAIM NEVER CURED | DQWL3P5JTR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MLDJUGNP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQWZJURKP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MT23KQW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXEMF5N9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MVDCJLEZ | DEFICIENT CLAIM NEVER CURED | DQXKZ7YUHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8MZV4YGLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYFAXKPLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8N9F2B3LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYK6EFAU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NH7MAJX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYTARVF4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NTDEPKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYVSZ3K2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PG6DKENT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZ2H7BCES | DEFICIENT CLAIM NEVER CURED |
| D8PGD3MERV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZ7NYH2EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PGXWDLYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZDC6RYBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QFB4VJMT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZEK5F8BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QKCARGTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZF7UEJN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RAJXGHSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZHARUV4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RLPDEV9X | DEFICIENT CLAIM NEVER CURED | DQZLRW2GCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RNUHSETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZLVWGKHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RZ26UYTA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DQZN5H7T4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ST9MXFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZRSBW3TY | DEFICIENT CLAIM NEVER CURED |
| D8SWT39MQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR23S4QUJ8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8T2R9DM53 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR2JT5EXF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TBJKHQCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2KQGDNML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TCMJEVHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3NEV5XM6 | DEFICIENT CLAIM NEVER CURED |
| D8TFS9EMLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3QMGL9F4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8U4X9ZRJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3W8DBA2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UBZ92GS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR42VL9Z56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8UBZJL3T9 | DEFICIENT CLAIM NEVER CURED | DR4AKFZXJS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UN2XE3RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4GAY5D2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8UXKP6BHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4HL82MVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VASFWC5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR59CATMZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VB4TYPK5 | DEFICIENT CLAIM NEVER CURED | DR65X73HPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VJSZ2A45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6LAP3TDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VXKCAQE3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR6T27HEGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8VYSTCFMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7GA8SJK9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8W4E7SHYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7HMZXQ6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WC3UYE5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7HYG86MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WGRXDT23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7PS4V5QU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8WU9QNBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8D6HGZSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WUF36Z4Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR8UJDZHFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XAN4F76P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR97XQUW4J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8XP9T3C6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DR9LJMT8Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XVMZDH3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA8XSHU9V | DEFICIENT CLAIM NEVER CURED |
| D8XWR6CNY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAK273X6Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D8Y9LHTZWM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRATLPXN9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXQECBJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRB24E6T5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z24RUVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB6Z8EMA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z72P95JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBETG6KN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z72PGRTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRBNKA8JFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D923FJQES6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRD693CAJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92FKZMA4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDJF9KVXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92FYTCLPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE3TSYP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92SA6WYB4 | DEFICIENT CLAIM NEVER CURED | DRE7JGS63X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93GHCTFKZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DREC5B29YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93KEF8YQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DREGB5MC8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93UPJL2RZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRELS3WGDP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D93VQZN6EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREPWSYVU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D93YBWVE5L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRFTMGWLNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94D7B5SWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2NEXM45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94H8JR3F6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG5HLPU9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94QZ38CKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG84J93PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94RJGQSAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH8KFZAEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D954KQLAGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHCXVKN9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95GV2CQD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHNLTP28Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D95SL6JXZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRHQ2TMLS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D963MFBCSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHSUZ9W45 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96DBU3VPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHVMLB5G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96HRMF7ZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJ5PGEFQ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D96SNXBD7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ6BQD8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96V2HQDSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJBWCF74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96VH3UQJ4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJDBYMQ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D976MA8BXC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRJXFUC8WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D978N3CMD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJY9NK2WE | DEFICIENT CLAIM NEVER CURED |
| D97UB8YHFZ | DEFICIENT CLAIM NEVER CURED | DRKABX9FN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98WG4VDTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKCEFLPA2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9A5XP3J2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKCVSEWA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9APECD6LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKZWTNBS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AYQR5WV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLP5ADYN3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9B58SKMZJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRLQKBP9FV | DEFICIENT CLAIM NEVER CURED |
| D9BDWY4ANC | DEFICIENT CLAIM NEVER CURED | DRMH7B6QZE | DEFICIENT CLAIM NEVER CURED |
| D9BFPNM6VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMH9QN867 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BHPWLGDF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRMKVBGS4Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9BRDX58KU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRN6ACVY9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CBWJ4QH8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRN7GH5XDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CKUJ3X6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNJV2UQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CLBMYU3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP4GB75UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CYNAJ68R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPD675MEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9D64CQSKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPVQYBGA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D87X2KE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ3MSYTD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DRAX4385 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQ6X4JGAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DSJKHE4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ6XZ5CM7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9DV6K2QRZ | DEFICIENT CLAIM NEVER CURED | DRQ83GWJLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EAVDU7KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ9JHXDM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9EKPQTMFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRQC5WDJH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FHCW2UPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS5HA4YLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FLHEQM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSK3C7GTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GTPMYWV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSKFY8ZCG | DEFICIENT CLAIM NEVER CURED |
| D9GVKXFHL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSTCE6HUZ | DEFICIENT CLAIM NEVER CURED |
| D9HMQNUKGL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRSWZK78JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HNTSAC35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSX7H8AK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JA4TFYSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT96NZBKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JCAHNWQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTHLYCM2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JQXSWL43 | DEFICIENT CLAIM NEVER CURED | DRTQ9YGKXF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9KJ64QGYE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRTUV7EGL3 | DEFICIENT CLAIM NEVER CURED |
| D9KUT2YF3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTY4HCLKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L2N7BXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU2HY9N7W | DEFICIENT CLAIM NEVER CURED |
| D9LBTAHEQ5 | DEFICIENT CLAIM NEVER CURED | DRU6GA7SD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LFB8YK3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUPTHQL5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LGPJEMQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUPZV2GMJ | DEFICIENT CLAIM NEVER CURED |
| D9LJ6XGQDK | DEFICIENT CLAIM NEVER CURED | DRUQ6Y7285 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LUWZTYBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQHKEA5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LWJY8TQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQXSWF4M | DEFICIENT CLAIM NEVER CURED |
| D9MQWV76YN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUV7JGCA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9MWNJHKUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUZBXVCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NY2AZMBW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRUZT5JV4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P5BWMG2Y | DEFICIENT CLAIM NEVER CURED | DRV49EQGF8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PGZYEDRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRV52YGCTF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9PJ5K8MSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV8JU94XG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9PMHALSKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVYWLNDAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q4EUKTNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW7Q9FY63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Q85JWPVC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWAGJDZ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QM7XU4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWBC2NLTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9QR6KDSBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRWYTKZ6JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QTMXLJV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXLAQ3TD9 | DEFICIENT CLAIM NEVER CURED |
| D9QYNAPTW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXM47TVZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R4EBSTUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRXTUWM3FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R7LPTNAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXW7ZBNV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9RF5NLJDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYWVZ3S4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RMXJVGLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYXA42EHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SGQATV8D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZ6ATWYGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T8R543EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ7GTBMHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TXBKFS4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DRZLP7DVJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9U4HZJ3L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZNBC7A4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UD3YTARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZQDK8AXN | DEFICIENT CLAIM NEVER CURED |
| D9UJ76HFT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS24U5PBGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UN8JHXKG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS2L8UA9JQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9V425KFMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS374ZRD5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VF8QYZ5S | DEFICIENT CLAIM NEVER CURED | DS3ELYQK5Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VG524HC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3QXTE6PJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9VR8FQMX7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS4JP6VTRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W8TB5KZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4PNBA372 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9WJ3YGH2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4WAVTU7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WTVRGKDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4X6LJ5MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WVPBFQ2Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS5JFL7PHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WXBYCSGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5K2F9HUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X3NZQF54 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS5PDZFCME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X65PNHQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6ABWUDFG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9XHTBVN4G | DEFICIENT CLAIM NEVER CURED | DS6EUZDFC8 | DEFICIENT CLAIM NEVER CURED |
| D9XMJT23ZP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6GWMXKH3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XQC75RWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6KPQECTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XRB6WGMS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS6WNH73ZY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XWJ32ETP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7DWAMPFV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9XWV42JT8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS7HJB3RG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y6VGP4TR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS83YVZGB2 | DEFICIENT CLAIM NEVER CURED |
| D9YE28VKJW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS8C7KF69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YMHA4URN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8GY7BR4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YPJVUQZF | DEFICIENT CLAIM NEVER CURED | DS9BWKG2DE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9Z5QB8Y3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9N2K3PJQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZC72NAQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DS9P7RG2WN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| D9ZFMNXEDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9PJY52FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA245V3FBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA2CBUJVQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA2MYD4R7X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSALJNK9PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2ZKRJSPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAMLH83XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA38TWYZBH | DEFICIENT CLAIM NEVER CURED | DSAWTDZJB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA39U8SXNK | DEFICIENT CLAIM NEVER CURED | DSB6W9H57L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA3MLJCBHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBATUZ6NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3T82H9WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBRVPDQ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3TFWHZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBZ6F4JRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4C97BVES | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSCJQL2A4U | DEFICIENT CLAIM NEVER CURED |
| DA4GKEUDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCLF3UXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4H9VD3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCZ3XHY9U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA4K3FGJTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCZ5YU9FG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA53XEPSK7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSD2R8954M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5E4YR7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD4HGPXME | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA5HSVE98Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSDJMNCXQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5NCJ36WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDRXGNVQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5XMTBPKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEF74AJNX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA62NRSCYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEHBUX43V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6DPWLN4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSETBC69DX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA6H7G83J9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSETM6CFXN | DEFICIENT CLAIM NEVER CURED |
| DA7BWZTMDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEVGLUXF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7F8RTSP2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSEVZFJYRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7MEF9Y6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBLHJ4EY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA85QVF2DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFGLXPWTV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA8F76EZHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFNVL93TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8JZ3KPHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGJ4WBTUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA98BZV267 | DEFICIENT CLAIM NEVER CURED | DSGZ3YA9T7 | DEFICIENT CLAIM NEVER CURED |
| DA9MHFZKXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHCZMV9NG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9UMKRC62 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSHQCYN8WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9WJGVS7D | DEFICIENT CLAIM NEVER CURED | DSHT9A8G4K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DA9XRK8DQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJ4B6GRTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB2937WME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ6HQ5MWT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAB7LWZSDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJCP56XG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABET3GJ2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJFKL32DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABUX9M3CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJX65TV4M | DEFICIENT CLAIM NEVER CURED |
| DABXYZH7M2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSJZUVLKDW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAC8QU3HJR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSL46BUFWQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAC8S9QKMW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSLPEUAGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACHLVSXYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMG7Q32Z5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DACNEBFDLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSMHK5RBWP | DEFICIENT CLAIM NEVER CURED |
| DACXHMZQYW | DEFICIENT CLAIM NEVER CURED | DSMHQ7FWY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACZ4HW5ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMPX5ZCD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD9L38CRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMQ8JGRDH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAD9RC67MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN2L8RUB9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DADK4YCTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN3BQ9G84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADK9R5L28 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSN8X65QKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADUV7F39H | DEFICIENT CLAIM NEVER CURED | DSNJ4YMWER | DEFICIENT CLAIM NEVER CURED |
| DADZM5J2QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNV4XRJ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON |
|-------|--------|
| DAECUN9WVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEJB7NXGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAENG6L2Z5 | DEFICIENT CLAIM NEVER CURED |
| DAEQVZTKB5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAERXG89VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEUP6WCBK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAEY4XMLD2 | DEFICIENT CLAIM NEVER CURED |
| DAFLZPTWHE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAG9W84USR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH7E8UG46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH9T6WNSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHW9M7VL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAHWQVZLD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHZ4JRNPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ5HLQ394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK83GFSQD | DEFICIENT CLAIM NEVER CURED |
| DAKHW36LVJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAKMQDYN8E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAKVZ4NYLB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAL3UG4RQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL4UKHBXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALC5DSMP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALKBTMCFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALRXG86SM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DALYMHGT3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMDJ3P6HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMJ7EYSG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAMK56YD9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN4H7G3TZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DANFHWEJ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON |
|-------|--------|
| DSNV8MA5WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSNXCYKH8M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSPDNMVX4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSPH8MAQ7W | DEFICIENT CLAIM NEVER CURED |
| DSPHK426XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSPYZ5KD6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSQ5YR6K7H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSQ8CXGYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSQPG3XUZD | DEFICIENT CLAIM NEVER CURED |
| DSRK5AV28N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSRVL5B4ZW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSRYDQB8HM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DST4F935GH | DEFICIENT CLAIM NEVER CURED |
| DSTL7YH9NE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSTWJMX8ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSTZLG5Y82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSU6KHENC4 | DEFICIENT CLAIM NEVER CURED |
| DSU9FHA4B7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSUC82EZ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSUDA4WJ8K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSVQUE8FZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSVZ2XU6KF | DEFICIENT CLAIM NEVER CURED |
| DSW9RP6MYV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DSWEYHMF8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSWP2DZL5Q | DEFICIENT CLAIM NEVER CURED |
| DSWPQYCNE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSWXPRVUJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSWZVDL3A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSX5EWG7AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DSXMHY92KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DANM3PL8B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXN9CUBH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANRVBJ7T3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSXNJPD25Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTMZ8GEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY3EKDVMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTVBHR35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY9J4B2A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP963U5E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYBT5DP2X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAPDTS34UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYDBQX2LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPE7HLCSN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DSYLDKRFN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPW54U9Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ843M9WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ53WK9LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZLRAD9FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQB5J4ZUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2J5V7S94 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAQEWCXM9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2QG3SAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQPTNJ7MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2WPYMG9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQWNJPGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT326EBWNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR364BUXQ | DEFICIENT CLAIM NEVER CURED | DT3BVYHUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR4SKG9M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3EWB4HXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASVEXK2H7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT3NMH5PUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DASYFH5MJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4AN273JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASYUQJWPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4BFD5Y6A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAT8EXR6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4QBWC3LX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DATYUQ7SFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4YUQJSC6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAU8TQP95H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT56P9WJYB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAUH4ZFJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5D98YNFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWD8EJ756 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5FJB7V6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWEZ4J9PD | DEFICIENT CLAIM NEVER CURED | DT5MVDRN4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWG8KMND6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5NXWFKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWN62RZC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5PDCJ34G | DEFICIENT CLAIM NEVER CURED |
| DAWQPZNLKY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5VWPY2DX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAWTRUH42Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT5YRJDPGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWUCPLSB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT624ESKCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX6ESF3DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6BY3RLZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXUCLDFP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6CX2UG3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY5EWNKLM | DEFICIENT CLAIM NEVER CURED | DT75GWPLNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZBRF2579 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT7EZCLAMD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DAZM4NLKFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7Z2NAHML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2435EJNU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT84LS9XBU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2AGJN7Y9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT85UFMLVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2DUYW4CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8EYWQJDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2ENSQ3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8UXJD5ZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB2LZ4GNXH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT8Y2J3KV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2WHGAV3C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DT946PU5EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB32A675SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT98W3YUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3NKPMS9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9RPN8FVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3XZMTC2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTACVWLYE7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB45Z8SLUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAGSW69LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4AGQ23RM | DEFICIENT CLAIM NEVER CURED | DTAMCFHJEL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB4TXCA9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAN8BFS3D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB568AMCKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAPNXBCE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB597K6LQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAPU64SED | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5A4VKTHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAQBLW85C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB5KQHYTWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTAVFSNL3D | DEFICIENT CLAIM NEVER CURED |
| DB5NT6PUCZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTB63JQ4LU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB64M8Z79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBCQH3ERN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6GNKL3RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBR9Q78XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6MED8FJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBSJEZ3U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6N7WP8HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC3DQ5NUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6UM538DJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTC3N98V7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6YDMH25L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDA3PHVYW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB76WJ5FCT | DEFICIENT CLAIM NEVER CURED | DTDK9J2ABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8CGYST4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDP396LW5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8LZME7HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTESUG5CW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

36

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8QL37HMG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF2DGHLNR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB8SCVAGY7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF6NJRZUP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB97UTRMPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF73Y2KRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9CFXTSV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTF7QLX3EP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DB9V3HEAZL | DEFICIENT CLAIM NEVER CURED | DTFDH8XWP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9Y7AHV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFY9L4SJH | DEFICIENT CLAIM NEVER CURED |
| DBA5SF367W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH4CSQEYX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBAGHFJ4QW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHPMQJKGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAMZE8FNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTHUY7CQG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAPNV9ZGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ2YDAVLG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBC6FZSRMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJQY5LKMN | DEFICIENT CLAIM NEVER CURED |
| DBC6Y5M7X8 | DEFICIENT CLAIM NEVER CURED | DTJUPBZEK8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCQ8N49GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJVWP8MQL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCUTGJ8L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJXB8AYK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBCZGPXV35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJY3RFUP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBD4UX65AL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTJZY53E2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDLNHU2MC | DEFICIENT CLAIM NEVER CURED | DTK235VFBC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBDMSL68GX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKA7CUSEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDSKV8RWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKFNWJX8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDW8K4V5F | DEFICIENT CLAIM NEVER CURED | DTKL3FM4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE93VZGL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTKU5QYXWL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBEJLHQSVD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLB8C5UGM | DEFICIENT CLAIM NEVER CURED |
| DBEQ3W7DX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLD96Q3N7 | DEFICIENT CLAIM NEVER CURED |
| DBF4RCJDXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLFJKXD3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBF7A8KSLZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLJY9EU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFEKA9LPY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLKB2DU3A | DEFICIENT CLAIM NEVER CURED |
| DBFG2L9PTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLRMU8F4H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFG2NWZEV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTLZ4M6JK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFN6XVJGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM3KJSD84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFNGU92DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM6S2V89L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBFSYHD4UT | DEFICIENT CLAIM NEVER CURED | DTM9XQCLK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBFWZTU2P7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTMH2Z8DVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHDKAPU6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMPGFEW5V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBHDM932RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMPS76BWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHFPLAU45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMZ23FN96 | DEFICIENT CLAIM NEVER CURED |
| DBJDRE2F7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTN32GMHXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJDT2PEKF | DEFICIENT CLAIM NEVER CURED | DTNUBEQMC4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBJSW2D3U5 | DEFICIENT CLAIM NEVER CURED | DTNVGE7DUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJY68GRCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTNVM83FYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKN74PGAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNXUWQ3R7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBL3YE6QRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPALS75XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL46F7MYC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQB7M5D69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLAH64W2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBCRJMAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLJ5CEYZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQGFDB69M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM72RCUX4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTQS67GPNF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM784JLZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTR9F8M5JW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBM7T9GSXW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRDHNZPQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMCTPJFQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRF9EZ28B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMJAE8WYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRK6P5LUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNKDSC57L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTRNLES8GF | DEFICIENT CLAIM NEVER CURED |
| DBP26UTAMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSFE3GBX2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBPFH5XCL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQH6X3A8 | DEFICIENT CLAIM NEVER CURED |
| DBQ8PFAD5R | DEFICIENT CLAIM NEVER CURED | DTU9PRZ8DQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBR329DVTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUBEV5N83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR6CDWKF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUPM8DCBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRZKEMAV8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTUZSVNA9G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSQYUMGPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV2S5A4PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSRL5ZJM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV6BGFNQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSWX4M8UV | DEFICIENT CLAIM NEVER CURED | DTVFEY7GWA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBSXHF6R3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVHUPDKBS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTGY8JMHV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVK4RWBYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTU8KVR4A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTVPKLZCDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2ZKQGXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVW4NE8MZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBURMS8K9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVZ5XQHFD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBUVRPAJTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTX29NWEPK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBV958NCKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX39R7ES2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVDZHXAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXE245HKF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBVPEUA36Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYC9KZNFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW54UVMY6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYDBX8Z7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW6ZRTJGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYKLMQPX9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBW9TUY52G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYXZS986J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWC4F6KSX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTYZASQXDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWCHSXL6V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZ62UYG8F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWKEC9F4G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DTZJS7LCPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWLXDZ5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZXVJWPCQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWQR7VP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2CBL8RJA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBWYL7RFE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2N9YVQLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX8GFR3WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU37VDZLG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXFAPG2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3CN2T5VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXYESMZQA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU3EZGR2QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYHMC4TNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3NSZCRQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYT68A7PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3R6NMJBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBYZTF2M78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4H5ZXDMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZJYPV8Q7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU4NS2AJW9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DBZTWVPEHJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5CEMWV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC23UZGT78 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU5DCN8RZ9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC29R3ZFKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5S93K2RQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2G8U9LNH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU6S73AE89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2H68EVFZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU759VZ64S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2KXFW95Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7EJSY29N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2P9ZUXVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7SAHC2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2U9DLRF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU89TNEJWP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC2Y9VRHAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8G2567LW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3EL86SXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8MZFAJG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3GRP4VHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU8TXYWKD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3TVMRXNY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DU9DP4M6GE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC3ZXP79V2 | DEFICIENT CLAIM NEVER CURED | DU9JYAD4CG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC4BA5Q3TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9Y7EBK4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4KGQT2AS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUAYQDP4C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4YUW3QFX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBV4KFL5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC524VYG7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUBX34SR57 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC582M9B6Z | DEFICIENT CLAIM NEVER CURED | DUC7RP2ALD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5MK3FHE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC7TQNG5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5R3ZEAMF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC92P3GRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC5TK9EJL8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUC9WFLRGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6MHPLRDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUCW7PA5DH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC6QYG3AWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCZENG73K | DEFICIENT CLAIM NEVER CURED |
| DC6WDXPMY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD5N4BRQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7B4SJ5UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD7T2GQFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7B9PR8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDAPY83XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7F43MB9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUDMYZ4LT3 | DEFICIENT CLAIM NEVER CURED |
| DC82DSZ9TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE75MCJP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8DZXAVYT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUESFGD2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8HXZGS5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFVBJHZS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8JTAZWRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG8D7V6SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8MQHTFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGA2DP5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8MW2V7QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGLCHB64A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC8RFXKYGD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUGQ6273BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8UE6HQV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGS2HWX56 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC92AZBJM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHKYQ4TXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC9EAYJWXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHMTLVK7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9F3EK2VS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUJCEK5NVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9JXA2MTP | DEFICIENT CLAIM NEVER CURED | DUJLZH78NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9L73G6QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK8MBJGTN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DC9RYF5SE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKDBMEZR2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCAVMKJX4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKFRESCTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBDZ35QYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKNV5CGT6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCBKUPHVEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULAG8F2ZE | DEFICIENT CLAIM NEVER CURED |
| DCBWDYRM4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULBZ6Q4EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBWH45LX8 | DUPLICATE CLAIM | DULC3P4W5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDF2TLQGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULP46WGHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCDLXG8WRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM4VP6DGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDRT9GY2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM973QWFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDXPHJV42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUMQ8FHRTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE6Z9PLSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN6EVSX2C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCE9HXYJ23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNDFCGYB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEKUVY5NT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUNKLZ65RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCESF9GAY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPE46789Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCEV2Q83BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPHRZB9A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFARSPKTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPKEF3RG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFN2B5JDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPNB4R3ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGB7EKY8S | DEFICIENT CLAIM NEVER CURED | DUPT6B4V7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGFZY78P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPWJ3K6SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGXMV8N6Z | DEFICIENT CLAIM NEVER CURED | DUPYDAR5HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHJS6R94X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ2VYCB3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHPFYK872 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQJP7NCYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHR5MP9VL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUQPFE85WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHWFZAJK3 | DEFICIENT CLAIM NEVER CURED | DUR7BFHZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHWL3GBUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR9ETFKLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ5Y4MZG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURA3X5EYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJA8WGUK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURBNWDQZH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJFZLT9PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURVCBHN4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQFUWRHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURWLP7A5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJV7SZQAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURXTKM5N6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJXT5Y7MN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUS8RML3D9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCJYPAF29X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSVLHDKXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK4UNSPFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUSX547FQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKA85RQ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSYPAXQ6F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCKYSP2JGQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUT82E5LZB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLM35U9QT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUTHJZX7VM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCLW46F8ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV3HBEF79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLWZHNVKA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUV7DRZTL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM8ABHKRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVJ2NBT7M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMLSPGHZX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUVPCNR63B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMPGD5XA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVYWP8CA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCMRQ5TVL9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUWAJMYGTB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCN7Q4TSYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWM23PB57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNKD85XTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX6YVF2QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNRBFJPME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXQ5PD387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXBPA5ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY2ZCJ63E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCPF3XTM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY4K9CXNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPSH2GEVZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DUYCQKPV26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ7DTHPK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYSAL76FP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCQVNUPJAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZBRE634Y | DEFICIENT CLAIM NEVER CURED |
| DCQYUWSKBR | DEFICIENT CLAIM NEVER CURED | DV2HFKNY8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR4J3QKAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2KUQPND5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRELUQ4GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2MDTU9LH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCRQAU5PHX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV35GKHRT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRXG6NKH7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV3EL5R4JH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCS98MVBWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3ZJHQFBU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCT6N72KY9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV4ANDJR6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTA2WUHDY | DEFICIENT CLAIM NEVER CURED | DV4DC7RUZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTKDEZ9GA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV58DZ9CNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTRPELN2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5E8LDFA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTX49HF7P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5SZXELPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCTYJFZQG8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV5XHS7GTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCUJDXV7FH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV62XGWN7Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCV5ZMYLDX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6BM3CD87 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCVE4WBYX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6C78TU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVLTXD36F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6ME8C4A7 | DEFICIENT CLAIM NEVER CURED |
| DCWZ56A839 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV6N4T9CSJ | DEFICIENT CLAIM NEVER CURED |
| DCX75LWK3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6P987NMB | DEFICIENT CLAIM NEVER CURED |
| DCX8NHBFME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7LWEHPFB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXDG5SER4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV7RQDFMXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXE6RJKDG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DV9DBAF64R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCXVSF9MEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9NXT46PW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCY9XB86TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9YP6Q2WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYN9W3PEK | DEFICIENT CLAIM NEVER CURED | DVBAEGTNPF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCYR7JTU5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBEWNQGP6 | DEFICIENT CLAIM NEVER CURED |
| DCYUVHTKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBGKDZ35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYXN6UB9F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBKY7WM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZGBJ64ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBMHL7DJY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DCZL2KMBDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBPD9WXJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2J4S8TW6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVBR8Q5JY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2LBJAX7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC6BFXQGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2MFV47Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCA5J9348 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2PUKWMRL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCHYDKXTM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD2YV7JQ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCPYGXKA6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3CKUH6XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCRNJ8Z93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3GXZV6T7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVCWLF6S79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3M9WV87R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDNPR8HUF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3TKHUJL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDURTC4G9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3VHPX58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE3SQ8LZU | DEFICIENT CLAIM NEVER CURED |
| DD3ZRQYXW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE7R32FA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD3ZW79LMB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVE8D62A7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD46SAZCGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVESMRQ49J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD49CTZPU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEYW28ZUQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD4MW6TJ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFEHZM7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD52XZCBT4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVFKTJX9R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD54PFQRBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZ45QM8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5VK8MLH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGAS7WTBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5VX4TBZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGW365UEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD65A27NUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHN6325Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD69NLKWMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHN86D7TE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD69Z7HSEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHP2DZGJ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6HL7F3EJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVHPN968W2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD6QYHV79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHUZD5Q7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD746VYTZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ6K3UWXQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD76JNZ5PF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJ9MHB6K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD78RSYUAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJA9DKCR7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD7QANG2WF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVJXTRW9Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7YR4PXMC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKA5URCP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD874KHARM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKB9DM82H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD8BGTP5WH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKEF2X96B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8XW4NZJT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVKNUAL35B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8Y93WLMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKPLNDF29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD92NAYQMU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLDQWA9UE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DD9WC4LZAY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVLKPZW29N | DEFICIENT CLAIM NEVER CURED |
| DDAG7FWRYU | DEFICIENT CLAIM NEVER CURED | DVLSPTE5R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAMZXUJ27 | DEFICIENT CLAIM NEVER CURED | DVLUCPSZ93 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAWHFZS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMCB3P4Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB2SU6TNV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVMR2AQSXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB7LQA6HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMYCZR3XQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDBCVR39NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN8UGRPWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC4QE2N9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNAYPCZTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC5WS8XJZ | DEFICIENT CLAIM NEVER CURED | DVNGEBPRZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCTPVRB4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNLP9CEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE46VYW8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNY2RKCUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEHK2A3LJ | DEFICIENT CLAIM NEVER CURED | DVP7Z3DRS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDESBMLCN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPM7HUFW2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDEV3HGT2K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPMT9LYW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEVX438GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPRB9FMCE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDF4M5YKW7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVPSTYM8QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFXRPNAB3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQ7F64E53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFYKJ7QAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ9MA6SF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGHPKL87R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQB3ZNYJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGPU2ZCN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQEBYCWJ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDGR34NTQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVQH6DP9YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH2PE846T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVR2MEF3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH5BJUAL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6N47MTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHP2WSU9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR7CB6FY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDHP3NFTRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRDU24N6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJGXYVL5T | DEFICIENT CLAIM NEVER CURED | DVRU3LSKG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK8CV96ZA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVRX975SDT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDKXTVSRBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRYGSEX5P | DEFICIENT CLAIM NEVER CURED |
| DDLNG6B4XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSNCX8KTL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDMJST4UCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSUM2LK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMQ5RAPLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSZR8QKX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN3ZAJQFG | DEFICIENT CLAIM NEVER CURED | DVT2KRYAMQ | DEFICIENT CLAIM NEVER CURED |
| DDN6J4H7YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTALJWR8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDN986YT4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTE8Z5PSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNGCS8BM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTFDLB9YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNQMKSR7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTG7W9ZHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNRHESXLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTGWLNSEC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDPNZR83EG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVTMS7WA5K | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDQ3EJU24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUSQ893FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ82WB9L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUXQHBNFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQJ8GECPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW84SZ7K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQU3HVFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWKQT5YA7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDR27HPQB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXLS9T43H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR8BSPV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXTH9BAM5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRBHXN57Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY5A864NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDREFPHQST | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVY974JU3S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDRFX7J95T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYJWZ6XSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRX749HJV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVYU73DMBL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDS8T5VHB2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZ9FC3JRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSAG3CMJE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DVZEWH3PYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSCBAMWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW25G9CH8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSFYTCRK4 | DEFICIENT CLAIM NEVER CURED | DW26DAV3NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSJ53W7FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2D53LTHU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDSJFR468U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2EKSBL3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSQN3URPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2FTUZVR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSREWPK6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2SB7RKUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTYHAVQ4G | DEFICIENT CLAIM NEVER CURED | DW2UJFXS6N | DEFICIENT CLAIM NEVER CURED |
| DDUVJW9LRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2ZP4NTVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUWKLPYFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3A9482PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV2NGFXU3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW3FVH8QND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVG28F4H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3HAK4MS2 | DEFICIENT CLAIM NEVER CURED |
| DDVQ2LFGXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3URJ2YDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVRMXA6ZC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW469HPMYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDW23BGUSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW48SD9NK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW3F75GUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4MTNCRKH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDWCXBP94M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4PNZQG7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWJU756RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4QZ5PKS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWM8SX6C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW59G3E7CQ | DEFICIENT CLAIM NEVER CURED |
| DDWNT7H4A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5BYCNS9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDX5EBYJZ4 | DUPLICATE CLAIM | DW5HY3B9PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX6L8YQ9T | DEFICIENT CLAIM NEVER CURED | DW5MTVG2EX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDXC4ZQPNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5X3UM2HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXJTNBU72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5YERVSUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY49U73WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7SKMUT2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY4MEQGCX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7X2NJHDB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DDY7G63WE8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW7Z9YLPQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZB2FWHEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW83UYV2JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZNTLCPSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW85ZTVYR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2S47J6F8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW8M9HDXPR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE34SDU769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8RKQ4XNZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3B8XCQJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YEGQSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3DNGKV4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YFB2NUD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE3WG4NFQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YGXQHAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE47YRNSH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW98XLZJUY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE487B2DTU | DEFICIENT CLAIM NEVER CURED | DW9F5Y6NZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE49MDHS6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9FUQ5VRJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4RSF5M2H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DW9GFAN6MH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4UFKDLTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9LS3HFTJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE4V3QAFJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9RT4KYNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4VFXRAYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9Y7XPB8F | DEFICIENT CLAIM NEVER CURED |
| DE54CKLY7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9YLF87GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5RKQ6SBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9ZCHQ576 | DEFICIENT CLAIM NEVER CURED |
| DE5TG2A6R9 | DEFICIENT CLAIM NEVER CURED | DWA46TZN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE629Z7PVY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWA7H3RQLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6ACTWPZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAB57SPG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE75DZJU2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWABFCNYMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7BSRGKAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAD625SKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7FUQVD3L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWAPNYMUZK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE82K5HZWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAS69KJ3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8JLZGTVA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWB9EHZC3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RP36WF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBV6AZ4E9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE8YBRJCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBXD3YJ2L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE98X5VMYG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWBZDQ38AU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9CBMS8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC5DE2643 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DE9UD2JSWX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCDL5U8A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9UKPLA6B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWCM5BFVTG | DEFICIENT CLAIM NEVER CURED |
| DE9VK3PMN5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWD4BURTG7 | DEFICIENT CLAIM NEVER CURED |
| DE9VTDYU4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWDRSB5ZKX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEAUS5BM82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE5SJ7D9V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB7ZXGWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEH2YJD3G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEB8QV5PJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEN5ZTH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBF43SQV7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWENYFQGU7 | DEFICIENT CLAIM NEVER CURED |
| DEBZ37URH5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWEY42DBKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC84SM2ZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWF8DMNBS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8TARG2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFAZ2U9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECAQDFWP3 | DEFICIENT CLAIM NEVER CURED | DWFEC6HY84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECGT82H9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFJZV65SX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DECGV4LR73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGE9SQ8L3 | DEFICIENT CLAIM NEVER CURED |
| DED3M72W95 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWGMSAE7HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED7Q8LKFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGRM2CE87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED9CZYTPQ | DEFICIENT CLAIM NEVER CURED | DWH3ASERNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDF8AYC23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWHS5XNV8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDJG2VP3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJM23XQDA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEFNC697JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJQTFK4EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFQZ3TNCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJT5Y89E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFXAK2WDC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWJUB26F5P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEGCHQ623B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWK8RY9AJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGKJHPUD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKC37846V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHC6ALZ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKMA4HPDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHMW3FPYN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWKYQL6V7S | DEFICIENT CLAIM NEVER CURED |
| DEHUFGWK8T | DEFICIENT CLAIM NEVER CURED | DWKZYCFLR8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEHZ5CUBVK | DEFICIENT CLAIM NEVER CURED | DWL2FSMJQR | DEFICIENT CLAIM NEVER CURED |
| DEJ5LN47C3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLH4U7Z6Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEJN7FTVXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLQUE3H7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJWVQMUG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWLRG6V2P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK5VLXF63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWMUYNX25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK8NTCLUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN6D3YU78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKLQ5SYCU | DEFICIENT CLAIM NEVER CURED | DWNHERYA4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKRAZHQ6L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWNKMRF8SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL78FHS42 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPNB6LD3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL9DZFC43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPTFEMQLJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEL9F76HCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPTVS873E | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DELPUD835M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPU5JEAVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM3FJWQRY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWPXBMKJ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM7JYQ26C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWRV5N6TFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMQF5XNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRYQP45JD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMR2ALFSZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWS4Z59QBY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEMWNR68UL | DEFICIENT CLAIM NEVER CURED | DWSNVR8YLK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENFWYZDVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWST4JRH7U | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DENZV4JX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSUTY6CAD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEP4AMCGSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWSXQRTNFV | DEFICIENT CLAIM NEVER CURED |
| DEPFBZUMHW | DEFICIENT CLAIM NEVER CURED | DWT2E983AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPL3JY7N4 | DEFICIENT CLAIM NEVER CURED | DWT3DP82KQ | DEFICIENT CLAIM NEVER CURED |
| DEPRM5Q36L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTD84MXVJ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEPRMJN2CW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTRXJCEHK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQ5NSLY68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWTVPQ6KEH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEQGATCFHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU7NQPJBA | DEFICIENT CLAIM NEVER CURED |
| DEQH93Z8C6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUESFVJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER24TFMQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUSF3A2L7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DERA2WFJMN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWUYXM2C4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERDWXNB3Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWV2GDNMUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESJNKL3HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVLSBDAZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESR2WB5MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVUQNZ7A9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETFW42AQ5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVX6TK7EF | DEFICIENT CLAIM NEVER CURED |
| DETJG49WM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVZKP7XUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJWP6A4R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWVZS3DLMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETN2Z8679 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX7UVLFHS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DETX78SDP3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWX7Z9DAFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU57AGRWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXHF8NRL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU57Z6FGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY4PJF53V | DEFICIENT CLAIM NEVER CURED |
| DEU67J98BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY5NM9PJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUL7SZ4FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY9VZ734X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEUYBSNFQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYJCGLBP6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEV6TYML29 | DEFICIENT CLAIM NEVER CURED | DWYZSF3CUG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEVN7DSF9H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZF6NL4J8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW3A5MV27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZQEJCY6S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW3TYAGMV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DWZRB9MGHQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEW6F27CQM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX256ATQ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWT8Y3KCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX26R9DMP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX4KJLY63 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2A546WSF | DEFICIENT CLAIM NEVER CURED |
| DEYHCF47A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2HAT9MQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYNDRSHBG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2LBSYZQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYRU5WNHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2UWKANQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYUW8QBG5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX2W9SKB4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYWLVNUTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2Y673B9W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEYXGL7PFS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX397JTZ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ8BMAH7Q | DEFICIENT CLAIM NEVER CURED | DX3DBNAW8Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DEZBQNPWXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3DETPLCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZBWYSTU8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3G578B96 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF256NAG9Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3KBLHP4C | DEFICIENT CLAIM NEVER CURED |
| DF2D6JAECV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX3UCLPZ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2EYPWVJU | DUPLICATE CLAIM | DX4C7JL9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2V3MLHSP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX4KRWQ36B | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF2ZW4LS6P | DEFICIENT CLAIM NEVER CURED | DX4L5GNYQH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF348CMEPV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX58C6SMD3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF3SXB2EGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5TY2RBN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF43NLU6PB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX5TYB9KZR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF48DNYQ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5U9PS8GN | DEFICIENT CLAIM NEVER CURED |
| DF48E7NSH6 | DEFICIENT CLAIM NEVER CURED | DX5ZQJW86C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4HJXV3CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX68MGRS2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF52HDRBCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6ASGYHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF56BX8QCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6E28N4ZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF58PUEATZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6VH93U4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7ABX8NSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX72TYFPZ3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7BT6HRZE | DEFICIENT CLAIM NEVER CURED | DX73R2DLSQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF7G9KYBVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX798HTWZN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8BJL452E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7DVC9G46 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8KQB25GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7NQLCUMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8YVPDE6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7UHJYD58 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DF8ZVJ2YKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX83ZE9BSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF93PXDCBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX856JBREH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9RWLKNVG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX85R7EB9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9X6SJLER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8ACGUHDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9YQHRJP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8HDNF7UL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFAXDMZNVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8LBPGAD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAY632HZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8N3AHLGM | DEFICIENT CLAIM NEVER CURED |
| DFB9GXET87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8YZHB5UT | DEFICIENT CLAIM NEVER CURED |
| DFBCVZAK3T | DEFICIENT CLAIM NEVER CURED | DX8Z3TKMB7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFBE2SWDRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8ZM97F4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBM7R3PQ6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DX96D8KWGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBPNADM4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX98BNY4M5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFC9XKBS23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9GVDQ752 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCB3Z4U8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAKSQ8W7B | DEFICIENT CLAIM NEVER CURED |
| DFCV4GDK9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAMFT2R8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDKMAT7LY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAMVY79WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFE7R2SCKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAQ2BJSCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEBX4QVGC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXAUSF5KM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFESHBCNZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAVGL2S34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFESUNWGV6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXBN35ZETY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFEUDCRX56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC6RKQW5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG3YQHPXN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCSF8UK6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG8CA95HU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXCY6HMVGK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFGJTMVKE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDCW283G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGYK5MLH2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXDE698BTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGZNEU6X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDRFUQK5S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFHA4ZDMPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFDGA2WCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ8CQM7HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFWDSVTQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJYLNP3A9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXFYNLJZM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJZXHQDK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZW96EHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3GBWLSR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXG4E2LHSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK4H65GXJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXGNZBTCAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK76SQDE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHVB7Z8KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKGY3LHAM | DEFICIENT CLAIM NEVER CURED | DXHZJW2MES | DEFICIENT CLAIM NEVER CURED |
| DFKYUCT7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ36PWNZV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFLH8KCPX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJDQ2EC7Y | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLHZ9RJ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJER79UW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLSCXJZ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYDG82R7 | DEFICIENT CLAIM NEVER CURED |
| DFLSDVK8N5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXKTLBN52V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFLYSUTR3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL2Z4RGAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM7P8ZSYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLB9AYCGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN8ECHQ4P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLFABUQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNP9LV5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLH8PZ3EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP6VE4T2D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXLM8DCN3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP9JZW2GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM3CQKSB4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFQZ89PC5A | DEFICIENT CLAIM NEVER CURED | DXMAJUTFQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR486YA3T | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMFNBGKAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS6LUPKJG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXMNJETU4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSG4Y3L69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMYFZNW2J | DEFICIENT CLAIM NEVER CURED |
| DFSTHAUC25 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXN953LV6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT5PDH4XA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNG587HK6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFTPVM2W4N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXNJFZB7HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTPWN3SLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNZ7MK2JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTY4K2CZG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPB7E45KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUESNLMGB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPBTE4VHG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFUH7ZEBK4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPGYDTL68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUJWAKQTG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXPRYUE4WT | DEFICIENT CLAIM NEVER CURED |
| DFUN4DQZEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPSV53DMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUTWGVRA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6CS5U9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV3ESPUNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ7BJUW6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV7TZ2KB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR4TPGC7V | DEFICIENT CLAIM NEVER CURED |
| DFVB5Y4WAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRB9ZH2FV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFVQM3WTL2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXRZVNTMAL | DEFICIENT CLAIM NEVER CURED |
| DFWBG6CJMA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXSZP8YC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWYXCRU47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXT5WK8BZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFX3DSG8YB | DEFICIENT CLAIM NEVER CURED | DXT9Z47GWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX6VLSQR3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTEVRYQWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXJ2BDK6Z | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXTJ5LCZB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXLHJVSM8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXU37K8TF2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXPYBWKL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUAFCBMTP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFXZ7VYTAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUECT79DY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFY4RBWE28 | DEFICIENT CLAIM NEVER CURED | DXUS6JZMAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYAXQ5PBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUVQJLECK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFYR952VHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV3RKSQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYUSCD926 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXVCKYRM47 | DEFICIENT CLAIM NEVER CURED |
| DFYV3DR7PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVE6GHTJS | DEFICIENT CLAIM NEVER CURED |
| DFZ5P83YH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVNAKR6C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ7T98G5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWD2FAMNK | DEFICIENT CLAIM NEVER CURED |
| DFZHJV7MTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWM4H7QTZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DFZR47BKWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY7BRM5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2ELNVR9X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYCRG6JN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2FWVKRY8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXYRFDVMCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG2WEX5KBV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DXZ74S6FJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG34VCXATL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZQTP8NF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3J9TAXKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZTR6C5PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3PWSAQKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY243B5LCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3Q5DAJZU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY28U0D7E5W | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3TZA6VCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2FM3V4WC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG3ZFL4N2J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2GKQRDPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG47CK682F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY2MVAF8WJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4C86BAKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2P53WMVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4RV9DKLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2U63FR5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4VSZJ9BN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY38B2X6NP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG4Z6CFY2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY39VBDEMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5CPA9MHZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY3K8BJRTC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5JMT9YLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3S8576L4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DG5N3KQLFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3V9MGTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5PQ2VHLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3Z8754LN | DEFICIENT CLAIM NEVER CURED |
| DG6LE47NSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4XQ96BDE | DEFICIENT CLAIM NEVER CURED |
| DG6QTNJAZF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY54BZMU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6SJZMWAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5EC28LQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG75HPKLXA | DEFICIENT CLAIM NEVER CURED | DY5UC4F9HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7TC4URA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5VXA2F8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8D674XHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5XF2TEUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8KUWFS6Y | DEFICIENT CLAIM NEVER CURED | DY69E7SGLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8Q96YTAB | DEFICIENT CLAIM NEVER CURED | DY6B8TRGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG98C7RFUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6GAKQT8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9EHQWLB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6LRC74F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9LWMJ5QB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY6VFCTQB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9P2CWVKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6WK9GZLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9X627BKE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7AFSQJMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA9MKLUDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7MU4QHTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGANHS7YQP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY7N5HG8VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBZ29X4LU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY845VQTS7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGBZDYVNA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8XMZ5DPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC2PVHJZQ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DY924BGJSE | DEFICIENT CLAIM NEVER CURED |
| DGD4ECPULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYABXJ9MFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDA2THEJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYACUX7BS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDJU4H9X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAM635GZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDNEWZPLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAMJN35LK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGEN9UKVBP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYAS4EJTVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF3N2YTJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAXDRWL68 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFJ8UBWZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBADPVXTE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGFPNX2J93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBGVPXN9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH3UJFS9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCF7SRPXK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGHD6MPE97 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYCNE98FSH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHE76RL3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD6X2N8BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHSB2NK74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDMBKCH9S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGHTKE7MLA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYDNSX6G2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJCAQUPX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDQMHBGSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJM6DANBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEMXLA2S3 | DEFICIENT CLAIM NEVER CURED |
| DGJNT7LQRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEV2L6NCG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJNZQ67BM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYF2ZVRC3H | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJQA8B57Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFDL2JGQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJVPWFYXU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFKD3E9WT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJX5TV9DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFM5Z4U9L | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGJXMBC4VF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYFTL7JKE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJYF249PC | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYG2AWKNV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL68DS7AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG7D2PXJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL6T3YACW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYGQHX7M5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL7A4PDQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGVW67ZPA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGM69BKPRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH5XQBVAE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMB35DEYS | DEFICIENT CLAIM NEVER CURED | DYJ7MLWQF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMEK2ZS96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJGUPH9CK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGMRQKWFX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK7CZP63M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMX6QNJA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKER5B7TJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNF5C3KZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLKSUM9C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNJLC2Z87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMH85DQ7A | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGNZJ6XV5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMHU5LVBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP4KH8W6N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYMHV6LN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPFYB846K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMKBGSDR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPKUEHCJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMND8AW9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPKV2ZDFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYN2EB5K69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPLMA82CR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYNFV4QET2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQBRAYE8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNHCMJ8VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQBZS6KUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNLRBD578 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQCLWM3H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNWLDQ7JU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGQPB3DZ76 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYP36CS5MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQYZS8HPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP9WXRF73 | DEFICIENT CLAIM NEVER CURED |
| DGR5DZBP3V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYPXCZ8T6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR7SCENYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ35XP6FH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRFHTV2PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQNLK2C67 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGRN4QAEKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS7UCJ5TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS3VUJPNT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYS8H76G3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTC2E3S7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSN3D8ART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTF7MWDBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYSZCW9JTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTN8WLCH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT4UNL6VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTQNHJP7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU32KFGZ7 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGTR9QAPHF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYU4LSCK9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU2Z36QHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUANF5STX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUE4M9SH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUH5JVXRN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGUWAKYNCS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYUJZDGT9P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV67RK4T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV2NGQ7ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV6KSUXZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVBPWFE49 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGV957MJ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVKM86HT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVCY8LZ74 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYVNE5JUHG | DEFICIENT CLAIM NEVER CURED |
| DGVD2S8Z47 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYWKUST6GN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVEWBN5F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXFW9E7HK | DEFICIENT CLAIM NEVER CURED |
| DGVPYR4XQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXK74JGE6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGVSXQEFYC | DEFICIENT CLAIM NEVER CURED | DYZ5DHCW8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVU9DL72T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ8WTSK6D | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGW7PJDMCU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DYZCM73L8R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGW9U26VEF | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ239ECNYD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGWB6XAN2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ25YAHUXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX9MEV8A4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ2EVHP4KU | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGXLFPDEJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3BHDUGRS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DGXNDA45SL | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ3N9TJ2LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY9EWSJ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3S79H8DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYF9HX82Q | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ49SBNJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYWN9P2AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4UXWK7CM | DEFICIENT CLAIM NEVER CURED |
| DGYXS8KRTA | DEFICIENT CLAIM NEVER CURED | DZ4VYAGQ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYZPBKWJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ578BWJXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZB2TLM4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5XAG3F9S | DEFICIENT CLAIM NEVER CURED |
| DGZH28SYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5Y8X3GNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZSBXLCWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ67LSM5KR | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH27VM4PZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ75AHVUW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2LWXJE8Y | DEFICIENT CLAIM NEVER CURED | DZ7WFQMB5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH35FN72PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ85GR6JFY | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3CVQB72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8VPS4NGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3U74ZCGS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ95KWJHQN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH3W7NJZQX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ96UTQCXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4532TJ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ98ERNYAK | DEFICIENT CLAIM NEVER CURED |
| DH47EGWCAB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZ9F8SGKNB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4GBQA9RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA3R7UGHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4GY8RMWC | DEFICIENT CLAIM NEVER CURED | DZA7VMHWP4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH4XSPK3DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA8MW7FRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5DCVG34S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZB23MHFWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5KN2EUVW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBC3K97MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6GF4TX9J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBDSJQE7C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH6MJVNUQW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBFG4R7S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6YLC3M8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBP6HSD8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7KZ3ACWS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZBQ6GCDSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7S9C2XNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBVFUT6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7VAGTZKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBYV4MPNG | DEFICIENT CLAIM NEVER CURED |
| DH85UMJ9EK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZC248FX5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8TFAQ67L | DEFICIENT CLAIM NEVER CURED | DZCH839WJE | DEFICIENT CLAIM NEVER CURED |
| DH8Y3K2ZTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDES8GRQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9EFCYKRP | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZDRJ97K35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9UJNM5CB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZEDCF5KGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9V2BFXS8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZERD4CUKN | DEFICIENT CLAIM NEVER CURED |
| DH9WUPCDN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEVB2KP6X | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9X72QPN6 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZFBDKJ5PH | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DH9YZ5UGPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFNEVJTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAEWYUR9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG3BJTDNM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHAG49B582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG3YATQBX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHBAYCFE6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG8DVCTM3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCJNTPVBD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGHC9LNFE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHCYMXEUNK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZGRMUQAN8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHDB2Q6SXA | DEFICIENT CLAIM NEVER CURED | DZGT5X4KVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDERL3U4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGXL9YNJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDNQ7T6KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGYVEXM74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDY4256BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHBC8MEKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDYVP84RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHEY8KF3R | DEFICIENT CLAIM NEVER CURED |
| DHE2FGBCAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHFX3CMY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEZGDV4LT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZHVRBNXLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF9T7YKXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ2RBPM4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFEJKT5BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ3KPD58E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFS2GKDV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ5Q9GE4C | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHG6WML4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ637PXMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGL83JB6P | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJBA46UC9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHGWZC8SAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJKG9HY6R | DEFICIENT CLAIM NEVER CURED |
| DHGZS4RMV3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJSBHQXUN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHJ98MR4UW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZJT6CRDGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJBTV9D4M | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK4B62AVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJX75TDNW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK8NWRJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKE8ZUCS5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZK9UA7EMG | DEFICIENT CLAIM NEVER CURED |
| DHKERWQA3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKB3PY6TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKFESDBLW | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZKVJX85C9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHKTBWXAQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKXFWN3GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL395ZAXG | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLACSU7DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL72G54FV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZLKENB9VU | DEFICIENT CLAIM NEVER CURED |
| DHLGQ9D4NX | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZM25G3NRE | DEFICIENT CLAIM NEVER CURED |
| DHLJM5D2VT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMH3FWAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLMAJ7Q4S | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZMWVA56HN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHLZPQ2J6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN27W8JRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHM5EDPUS9 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZN32FA9KT | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHMLEQRT8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN3EUSHAW | DEFICIENT CLAIM NEVER CURED |
| DHMT2L5WR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNA35LGTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMXQU7W2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNK5PGHJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN49MWQU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNYTP6QVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN58A7VQZ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZP2V8Q9H5 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHN5W6YE3F | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZPYA34JE7 | DEFICIENT CLAIM NEVER CURED |
| DHNGM5PAC8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZQ4FRJY29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP57VCLJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQYCUKHRX | DEFICIENT CLAIM NEVER CURED |
| DHPC5TKQYS | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZR2P73HSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPQX3M8GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR87FJGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ6KLE253 | DEFICIENT CLAIM NEVER CURED | DZRJPHKFA4 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQ7PV96GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRPT6ELD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ96S5VUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSKNTQ58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQFUS7TM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSLCUGYKV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHQUKCZ2DN | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZSLTXW4NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR9ALP4KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSQA37JWB | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRGYWDUZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT6DKHB5J | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHRVGZK5A8 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZT837F2XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS6DV8UFK | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZTJNUQDFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHT3E9FJKW | DEFICIENT CLAIM NEVER CURED | DZTNXF45HV | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHT6YA847D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU4A5N7T3 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHTBY87GV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU4HP7KXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTCB3JEKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU5ADYHF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTN4XF89Y | DEFICIENT CLAIM NEVER CURED | DZU69APTQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTVSY3LU2 | DUPLICATE CLAIM | DZULE5WBP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU3FCWYST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUWYPMHQE | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHU94C53QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVHGP4NWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUFELM6Q2 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZVM52RLKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUKMGLE23 | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZW2LJKDGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUS24VFTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW8EMD3YA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHUX6V9CGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWGS3HK87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVAFX8PY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWYUEDN8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVBS34REA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX53TL9DG | DEFICIENT CLAIM NEVER CURED |
| DHVGM9ZAUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXMBTE7KU | DEFICIENT CLAIM NEVER CURED |
| DHW2TSRPZM | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | DZY42DJBCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWK2FS8T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY64JWSRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWQPRJTFS | DEFICIENT CLAIM NEVER CURED | DZYGREBSQU | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHX34AWE7R | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | P8ARZPJ5QF | DEFICIENT CLAIM NEVER CURED |
| DHX7G8L4KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8WBJ9UKXY | DUPLICATE CLAIM |
| DHXQLB67MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PARFDEZ6GJ | DEFICIENT CLAIM NEVER CURED |
| DHXWJLB6VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PD82H3GNW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZFMTB2V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PGCPR3QAZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYD47EF5N | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PM3JWKRS8P | DEFICIENT CLAIM NEVER CURED |
| DHYPR3TLQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMYSN86DBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZR486VD | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PNBZDL52EG | DEFICIENT CLAIM NEVER CURED |
| DHZ2QTX54R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNSAUCD87V | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZ94VD2KJ | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQASNZ8H3L | DEFICIENT CLAIM NEVER CURED |
| DHZ9CNFVUA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS | PQUTMLEZ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZB57AGCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSLUVPK3D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON |
|---|---|
| DHZSVK479G | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DHZVBYXGRA | CLAIM DID NOT FIT THE DEFINITION OF THE CLASS |
| DJ2AE8SCYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2AHZYLSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2C37DQHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2RX7EU83 | DEFICIENT CLAIM NEVER CURED |
| DJ2SRCVQ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WZ7FYKP | DEFICIENT CLAIM NEVER CURED |
| DJ37ENLVUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3AM7RGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

| CLAIM | REASON |
|---|---|
| PTJDFNL4HM | DEFICIENT CLAIM NEVER CURED |
| PU4EHMWB79 | DEFICIENT CLAIM NEVER CURED |
| PU6GZ38W52 | DEFICIENT CLAIM NEVER CURED |
| PYHSRDNB63 | DEFICIENT CLAIM NEVER CURED |
| PYJQW9V23T | DEFICIENT CLAIM NEVER CURED |
| PYXCRE24GT | DUPLICATE CLAIM |
| PZ463CGWRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| PZ7XBRCS8E | DUPLICATE CLAIM |
| PZP36FXN7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |